IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| IN RE: : | |
| Cases Represented by Joseph P. Schalk : | |
| Esquire : | Various Chapters and Case Numbers |
| : | |
| Joseph P. Schalk, Esquire    and : | |
| Andrew L. Spivack, Esquire, : | |
| : | |
| Movants : | |
| : | |
| All Cases Identified in the Attached : | |
| Exhibit A : | |

## JOINT PETITION TO WITHDRAW THE APPEARANCE OF JOSEPH P. SCHALK, ESQUIRE AS COUNSEL AND SUBSTITUTE ANDREW L. SPIVACK, ESQUIRE AS COUNSEL OF RECORD

NOW COMES, Joseph P. Schalk, Esquire and Andrew L. Spivack, Esquire and file this Joint Omnibus Petition and respectfully request that this Honorable Court allow the withdrawal of Joseph P. Schalk, Esquire as counsel from all cases listed on Exhibit "A" attached to this Motion and for the simultaneous substitution of Andrew L. Spivack, Esquire as counsel of record. The Movants submit that the petition is appropriate considering the large number of cases involved, which would make individual motions impractical.

Respectfully submitted,

**/s/ Joseph P. Schalk, Esquire**
Joseph P. Schalk
(PA ID #91656)
1617 J.F.K. Boulevard, Suite 1400
Philadelphia, PA 19103
Telephone: (215) 563-7000
E-mail: joseph.schalk@phelanhallinan.com

**/s/ Andrew L. Spivack, Esquire**
Andrew L. Spivack, Esquire
(PA ID #84439)
Phelan Hallinan Diamond & Jones, LLP
1617 J.F.K. Boulevard, Suite 1400
Philadelphia, PA 19103
Telephone: (215) 563-7000
E-mail: andrew.spivack@phelanhallinan.com

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | : | |
| Cases Represented by Joseph P. Schalk | : | |
| Esquire | : | Various Chapters and Case Numbers |
| | : | |
| Joseph P. Schalk, Esquire | : | |
| and | : | |
| Andrew L. Spivack, Esquire | : | |
| | : | |
| Movants | : | |
| | : | |
| Re: | : | |
| All Cases Identified in the Attached | : | |
| Exhibit A | : | |

## **APPENDIX A**

Cases seeking substitution:

**Pending Cases for:**  *SCHALK  JOSEPH  PATRICK*  **as of:**  *10/13/2016*  *1:02:07 pm*  <u>terminated</u>

**Total Pending cases for this attorney:**  1,577

| <u>Chapter</u> | <u>Judge</u> | <u>Case Number</u> | <u>Title</u> |
|---|---|---|---|
| 13 | amc | 10-16629-amc | Richard J. DiPretore and Michele T. DiPretore |
| 13 | amc | 10-30182-amc | Rolando Cosme and Mildred Cosme |
| 13 | amc | 11-10135-amc | Joseph B. Cadet |
| 13 | amc | 11-10162-amc | Adalberto Gutierrez |
| 13 | amc | 11-11054-amc | Tanya Tabron |
| 13 | amc | 11-11385-amc | Janice Irene Hostetter |
| 13 | amc | 11-12423-amc | James D Mauro |
| 13 | amc | 11-12439-amc | Frank W. Fish and Kimberly S. Buch |
| 13 | amc | 11-12847-amc | Daphne W. Hamilton |
| 13 | amc | 11-13656-amc | James A. Link |
| 13 | amc | 11-15314-amc | Thomas John Didyoung |
| 13 | amc | 11-16030-amc | Clinton Michael Dempsey and Christine Anne Dempsey |
| 13 | amc | 11-16152-amc | Jennifer Updale and Nels Updale |
| 13 | amc | 11-16838-amc | Sally Ann Fullerton |
| 13 | amc | 11-18084-amc | James Conrad Lochel |
| 13 | amc | 11-18697-amc | Stephen H. Wagner and Diana T. Wagner |
| 13 | amc | 11-18896-amc | Bruce Leroy Kershaw and Cynthia Diane Kershaw |
| 13 | amc | 11-19522-amc | Francis W. Dunn |
| 13 | amc | 11-19649-amc | David C. Litchfield |
| 13 | amc | 11-19835-amc | Mark Pantalone |
| 13 | amc | 12-10993-amc | John Williams and Pauline Williams |
| 13 | amc | 12-11078-amc | Paul A. James |
| 13 | amc | 12-11250-amc | Francis Delvescovo and Nicole Delvescovo |
| 13 | amc | 12-12075-amc | John N. Ferguson and Denise L. Ferguson |
| 13 | amc | 12-12098-amc | Benjamin M. Grisafi |
| 13 | amc | 12-12152-amc | Valerie A. Stiles |
| 13 | amc | 12-12351-amc | Yvonne K. Middleton |
| 13 | amc | 12-12583-amc | Donna Santilli |
| 13 | amc | 12-12705-amc | Stephen Krewson and Donna Krewson |
| 13 | amc | 12-13681-amc | Beth Anne Dykhouse |

| 13 | amc | 12-14059-amc | Sara Harkness Fisher |
|----|-----|--------------|----------------------|
| 13 | amc | 12-14216-amc | Frank H Shindel |
| 13 | amc | 12-14632-amc | Steven J. Corleto and Susan H. Corleto |
| 13 | amc | 12-14645-amc | Paul E Starling and Justine V Starling |
| 13 | amc | 12-14669-amc | Edwin Miles Marsden, Jr. and Maria Fatima Marsden |
| 13 | amc | 12-15199-amc | Keith G. Sison and Kelly J. Sison |
| 13 | amc | 12-15350-amc | Colleen M. Card |
| 13 | amc | 12-15355-amc | Justin Bleil |
| 13 | amc | 12-15831-amc | Bryan E. Webb and Gerardine E. Webb |
| 13 | amc | 12-16040-amc | David L. Harvey |
| 13 | amc | 12-16069-amc | Norma Cruz |
| 13 | amc | 12-16159-amc | Phyllis Lynd and Norman Lynd |
| 13 | amc | 12-16890-amc | Darrien A. Vinson |
| 13 | amc | 12-17312-amc | Bruce O. Butler and Maria A. Butler |
| 13 | amc | 12-17666-amc | Kevin H. Sumner and Anita L. Sumner |
| 13 | amc | 12-18079-amc | Kevin M McCarley |
| 13 | amc | 12-18857-amc | Toufik Chikh-Touami and Charlene Chikh-Touami |
| 13 | amc | 12-20084-amc | Kathleen Ella May Burnett |
| 13 | amc | 12-20105-amc | Michael A. Rogowski |
| 13 | amc | 12-20177-amc | Catherine A. Rock |
| 13 | amc | 12-20975-amc | Michael Dartan Russell |
| 13 | amc | 12-21419-amc | Elizabeth P. Herion |
| 13 | amc | 13-10160-amc | Geraldine B. Willoughby |
| 13 | amc | 13-10202-amc | Gregory M. Ward and Sarajane Donahoe-Ward |
| 13 | amc | 13-10878-amc | Bulent Sarikaya |
| 13 | amc | 13-11147-amc | Carolyn Cobb |
| 7  | amc | 13-11919-amc | Eufrosina T Brett |
| 13 | amc | 13-14237-amc | Frank A. Cranmer and Jennifer L. Cranmer |
| 13 | amc | 13-14343-amc | William H Atzrott |
| 13 | amc | 13-14420-amc | Robert F. Datner |
| 13 | amc | 13-15659-amc | Herman Torres, Jr. and Jeanette Torres |
| 13 | amc | 13-15855-amc | Montez Carswell |
| 13 | amc | 13-16085-amc | Hayley A. Joiner |
| 13 | amc | 13-16159-amc | John J. Phillips and Jenifer M. Phillips |
| 13 | amc | 13-16473-amc | Melissa F. Young |
| 13 | amc | 13-16845-amc | Vincent Heath |

| | | | |
|---|---|---|---|
| 13 | amc | 13-18017-amc | Paige Jennifer Thomas |
| 13 | amc | 13-18398-amc | Annette Kimble |
| 13 | amc | 13-18475-amc | Kevin E. Monastra |
| 13 | amc | 13-18795-amc | Flora J. Reading |
| 13 | amc | 13-18934-amc | Paul M. McLaughlin |
| 13 | amc | 13-19032-amc | Frank G. Crager, Jr. and Ginette Crager |
| 13 | amc | 13-19468-amc | Mark Fanaro |
| 13 | amc | 13-19638-amc | Garvin J. Jowers and Tracy L. Jowers |
| 7 | amc | 13-19715-amc | Brian Richard McCabe |
| 13 | amc | 13-19935-amc | David Henderson, II |
| 13 | amc | 13-20140-amc | Randy L. Jameson and Kathleen Jameson |
| 13 | amc | 13-20519-amc | Perry J. Cocco |
| 13 | amc | 13-20850-amc | Nancy Delpederis |
| 13 | amc | 13-20865-amc | Vanessa Denise Gantt |
| 13 | amc | 13-21003-amc | Dennis D Whitaker, Jr and Theresa A Brooks |
| 13 | amc | 14-10017-amc | Darryl Ruffin |
| 13 | amc | 14-10088-amc | Efedua Okolo |
| 13 | amc | 14-10287-amc | Timothy A. Lowe and Elissa J. Lowe |
| 13 | amc | 14-10408-amc | Robin L. Holland |
| 13 | amc | 14-10433-amc | Mark William Holt |
| 13 | amc | 14-10614-amc | Eugene Livingston, Jr. and Aminci Nyalien Livingston-Gora |
| 13 | amc | 14-11233-amc | Michael C. Gaughran |
| 13 | amc | 14-11236-amc | Robi H. Lockett |
| 13 | amc | 14-11524-amc | Dawn M. Stalletti |
| 13 | amc | 14-11604-amc | Jesus Cortez |
| 13 | amc | 14-11702-amc | Sapphire Dunbar |
| 13 | amc | 14-11751-amc | Lillian Fraticelli |
| 13 | amc | 14-11801-amc | Christa Maria Gross |
| 13 | amc | 14-11812-amc | Sabrenia Y Best-Morrison |
| 13 | amc | 14-12010-amc | Paul S. Everwine |
| 13 | amc | 14-12219-amc | Clifton Lewis Robinson, Sr. |
| 13 | amc | 14-12444-amc | Robert Balazs |
| 13 | amc | 14-12570-amc | Jesse A. McMichael |
| 13 | amc | 14-12788-amc | Myles McDonnell and Lillian McDonnell |
| 13 | amc | 14-12807-amc | Camille N Bourne |
| 13 | amc | 14-13103-amc | Thomas G. Plummer |

| 13 | amc | 14-13526-amc | Richard A. Curro and Jamie L. Curro |
|----|-----|--------------|-------------------------------------|
| 13 | amc | 14-13528-amc | Deborah A. Casey |
| 13 | amc | 14-13708-amc | Betty J Jacobs |
| 13 | amc | 14-13769-amc | Mara Irizarry |
| 13 | amc | 14-13950-amc | Shannele Dill |
| 13 | amc | 14-14432-amc | Harold Adams |
| 13 | amc | 14-14754-amc | Angel L Pedraza, Sr. |
| 13 | amc | 14-15279-amc | Eileen Tabb |
| 13 | amc | 14-15375-amc | John Michael Owens |
| 13 | amc | 14-15516-amc | Gwendolyn P.C. Bing |
| 13 | amc | 14-15611-amc | John L. D'Agostino |
| 13 | amc | 14-15629-amc | Stephen A. McAnany and Lora E. McAnany |
| 13 | amc | 14-15636-amc | Paul C Meuser |
| 13 | amc | 14-15773-amc | Mariann Vandegrift |
| 13 | amc | 14-15936-amc | Kevin J. O'Rourke |
| 13 | amc | 14-15943-amc | Thomas L. Farnell and Rita A. Farnell |
| 13 | amc | 14-16232-amc | Larry A. Zug |
| 13 | amc | 14-16273-amc | Gary Daniel Remillard and Lisa Marie Remillard |
| 13 | amc | 14-16323-amc | Audra Denise Colclough |
| 13 | amc | 14-16366-amc | Barbara A. Young |
| 13 | amc | 14-16394-amc | Andrew C. Boney |
| 13 | amc | 14-16395-amc | Patrick W. Hughes |
| 13 | amc | 14-16411-amc | Victor Allen Milbourne |
| 13 | amc | 14-16540-amc | Tonya L. Robinson |
| 13 | amc | 14-17203-amc | Victoria A. Adelizzi |
| 13 | amc | 14-17213-amc | Bernard Downing |
| 13 | amc | 14-17637-amc | Walter Robert McClinton, Jr and Nancy Lee McClinton |
| 13 | amc | 14-17649-amc | Dean H. Turner and Joan L. Turner |
| 13 | amc | 14-17761-amc | Bridget Mansfield |
| 13 | amc | 14-17990-amc | Carol L. Brock |
| 13 | amc | 14-18021-amc | Etrulia West |
| 13 | amc | 14-18260-amc | Patricia Franchetti-McGough |
| 13 | amc | 14-18754-amc | Jerome T. Clements |
| 13 | amc | 14-18790-amc | Felix T. Hammond and Felix T. Hammond |
| 13 | amc | 14-19237-amc | Tarek Albasti |
| 13 | amc | 14-19256-amc | Martha Fisher |

| | | | |
|---|---|---|---|
| 13 | amc | 14-19571-amc | Nicole Dawn Reilly |
| 13 | amc | 14-19618-amc | Anthony R Mascieri |
| 13 | amc | 14-19655-amc | William Bryant Wilson, Jr. and Colleen M. Wilson |
| 13 | amc | 14-19762-amc | Terrence Jenkins |
| 13 | amc | 14-19923-amc | John B Wickstrum and Colleen O Wickstrum |
| 13 | amc | 15-10009-amc | Steve Vanderwende and Stacey Vanderwende |
| 13 | amc | 15-10122-amc | Michael A. Valenti, Sr. and Victoria D. Valenti |
| 13 | amc | 15-10177-amc | Pamela J. McMenamin |
| 13 | amc | 15-10250-amc | Robert C Neill and Rachael E Neill |
| 13 | amc | 15-10264-amc | Robert S. Beri and Diane M. Beri |
| 13 | amc | 15-10364-amc | Victor H. Godorov and Christine A. Godorov |
| 13 | amc | 15-10432-amc | Nalan D. Price and Warren R. Price |
| 13 | amc | 15-10455-amc | Coren S. Simmons |
| 13 | amc | 15-10581-amc | Joseph G. Soppick and Janet A. Soppick |
| 13 | amc | 15-11013-amc | James E. Lary |
| 13 | amc | 15-11015-amc | Emily R. Murray |
| 7 | amc | 15-11402-amc | Larisa M Zifchak |
| 7 | amc | 15-11650-amc | Julia G. Williamson |
| 13 | amc | 15-11703-amc | Cleo Ricks, Jr. |
| 13 | amc | 15-11753-amc | Takeesha Day |
| 13 | amc | 15-12116-amc | Margaret Chapman |
| 13 | amc | 15-12136-amc | Rosalind Hill |
| 13 | amc | 15-12150-amc | Richard F Weiss, Jr and Michelle E. Weiss |
| 13 | amc | 15-12264-amc | Simon F. Wosko and Stephanie Wosko |
| 13 | amc | 15-12567-amc | Karen Mason |
| 13 | amc | 15-12602-amc | Michelle A Boyd |
| 13 | amc | 15-12616-amc | Glendora Bellamy |
| 13 | amc | 15-12618-amc | Kristine Williams |
| 13 | amc | 15-12648-amc | Thaddeus Earl Wojton and Cynthia Ann Wojton |
| 13 | amc | 15-12933-amc | Joesph D. Fedele, Jr. |
| 13 | amc | 15-13091-amc | Anthony L Nestor |
| 13 | amc | 15-13104-amc | Karen D. Lewis |
| 13 | amc | 15-13444-amc | Andreia M. Holmes |
| 13 | amc | 15-13454-amc | Nicholas D. Kecza and Laura L. Kecza |
| 13 | amc | 15-13576-amc | Thomas A. Madonna and Suzanne J. Madonna |
| 13 | amc | 15-13791-amc | Stephen J. Kovacik, Jr. and Deborah A. Kovacik |

| 13 | amc | 15-13937-amc | Shamyra C Gunn |
|----|-----|--------------|----------------|
| 13 | amc | 15-13947-amc | Robert D. Little and Angela R. Little |
| 13 | amc | 15-13962-amc | Lawrence R. Jones |
| 13 | amc | 15-14304-amc | Anne O. Taylor |
| 13 | amc | 15-14369-amc | Michael A Ewing and Dawn E Davis |
| 13 | amc | 15-14525-amc | Charles M. Gallagher and Rachael L. Gallagher |
| 13 | amc | 15-14740-amc | Donovan J Adams |
| 7 | amc | 15-14828-amc | Steven Mast and Lisa Mast |
| 13 | amc | 15-14833-amc | Larry D. Nash |
| 13 | amc | 15-14844-amc | Vito S. Badalamenti |
| 13 | amc | 15-14847-amc | Daniel Hallowell and Heidi Hallowell |
| 13 | amc | 15-14931-amc | Marc Anthony Canalichio |
| 7 | amc | 15-15018-amc | Kenneth W. Arrington, Jr. and Stacee L. Arrington |
| 13 | amc | 15-15102-amc | Karen Elizabeth Roach |
| 13 | amc | 15-15127-amc | Timothy J Antes and Laura M Antes |
| 13 | amc | 15-15190-amc | Joseph J White |
| 13 | amc | 15-15221-amc | Miriam Kay Bernard |
| 13 | amc | 15-15560-amc | Valentina Cross |
| 13 | amc | 15-15580-amc | Nicole D. James |
| 13 | amc | 15-15660-amc | Joseph Whitehead, Jr. |
| 13 | amc | 15-15757-amc | Barry M. Shapiro |
| 13 | amc | 15-15927-amc | Ronald Brett Mullen and Judith Ann Mullen |
| 13 | amc | 15-16084-amc | Timothy J. Clark |
| 13 | amc | 15-16178-amc | Mark D Hess |
| 13 | amc | 15-16326-amc | Alice I Butler-Evans |
| 13 | amc | 15-16327-amc | Joshua Hodess |
| 13 | amc | 15-16412-amc | James M Cronmiller |
| 13 | amc | 15-16437-amc | Robert Thomas Bixler |
| 13 | amc | 15-16465-amc | Marc S Yanoff |
| 13 | amc | 15-16583-amc | Constance L. Barone |
| 13 | amc | 15-16591-amc | Margo Jackson |
| 13 | amc | 15-16740-amc | Robert G. Gavin, Sr. |
| 13 | amc | 15-16868-amc | Tairi Profit |
| 13 | amc | 15-17094-amc | Bryan Willauer |
| 13 | amc | 15-17125-amc | Eric J Seigle |
| 13 | amc | 15-17173-amc | Christopher John Nugent |

| | | | |
|---|---|---|---|
| 13 | amc | 15-17196-amc | Edna Leon Rosario |
| 13 | amc | 15-17351-amc | Gloria E. Daversa |
| 13 | amc | 15-17369-amc | Jestina Harding |
| 13 | amc | 15-17495-amc | Regina M. Perkins |
| 13 | amc | 15-17619-amc | Cleola A. Gould |
| 13 | amc | 15-17646-amc | Jonathan Orose and Aneta Orose |
| 13 | amc | 15-17686-amc | Domenic Dellose |
| 7 | amc | 15-17697-amc | George Linton Sheppard |
| 13 | amc | 15-17947-amc | Darryl E. Bell |
| 13 | amc | 15-17973-amc | Nikisha D. Leach |
| 13 | amc | 15-17978-amc | Theodore E. Peters and Claudette L. Shellman-Peters |
| 13 | amc | 15-18050-amc | Alana J. Bell |
| 13 | amc | 15-18063-amc | Badr A. Alameri |
| 13 | amc | 15-18223-amc | Michael J Wilson |
| 13 | amc | 15-18287-amc | Richard A. Reeves, Sr. and Sheryl Y. Reeves |
| 13 | amc | 15-18409-amc | Tamara Kogan |
| 13 | amc | 15-18447-amc | Darrin Molletta |
| 13 | amc | 15-18481-amc | Sabrina Thigpen |
| 13 | amc | 15-18733-amc | Arrasely Rosado |
| 13 | amc | 15-18742-amc | Michael K. Clancy |
| 13 | amc | 15-18770-amc | Norbert H. Friedrichs |
| 13 | amc | 15-18866-amc | Kevin F. Crooker |
| 13 | amc | 15-18877-amc | John Joseph Capella, Jr. |
| 13 | amc | 15-18913-amc | Mildred F. Jefferson |
| 13 | amc | 15-18931-amc | David Lee Weber |
| 13 | amc | 15-19100-amc | William J. Pepe, Jr. |
| 13 | amc | 16-10050-amc | Bashiran Bibi |
| 13 | amc | 16-10055-amc | Lorraine Smalley Small |
| 13 | amc | 16-10182-amc | Terry J. Vitale |
| 13 | amc | 16-10186-amc | Robert Gagliardi |
| 13 | amc | 16-10213-amc | Ann E. Sweeney |
| 13 | amc | 16-10244-amc | Cory L. Crabtree and Rachael Popov-Crabtree |
| 13 | amc | 16-10336-amc | Maria M. Naugle |
| 13 | amc | 16-10565-amc | Loriann D McHugh |
| 7 | amc | 16-11257-amc | Jon B Batista |
| 13 | amc | 16-11373-amc | Dennis Detweiler and Wanda L. Detweiler |

| | | | |
|---|---|---|---|
| 13 | amc | 16-11477-amc | Rosemary Riley |
| 7 | amc | 16-11515-amc | Kevin J. Fitzpatrick and Cynthia L. Fitzpatrick |
| 13 | amc | 16-11547-amc | Harry Ancone, III and Joanne Marie Ancone |
| 13 | amc | 16-11665-amc | Monya J. Bell |
| 13 | amc | 16-12335-amc | Hunegnaw M. Damte |
| 13 | amc | 16-12425-amc | Mark R. Elder and Frances Elder |
| 13 | amc | 16-12436-amc | Priscilla M. Johnson |
| 13 | amc | 16-12474-amc | Ronald J. Lewis, Jr. and Billie Marie Lewis |
| 13 | amc | 16-12606-amc | Stephen T. Searle and Karen M. Searle |
| 13 | amc | 16-12610-amc | James E. Young, Jr. and Rebecca A. Watkins-Young |
| 13 | amc | 16-12870-amc | Ada M. Simbo |
| 13 | amc | 16-12924-amc | Garnet Muse |
| 13 | amc | 16-12990-amc | Alexander Erwin |
| 13 | amc | 16-13032-amc | David D. Simeon |
| 13 | amc | 16-13085-amc | Joseph J. Buccello and Faith R. Buccello |
| 13 | amc | 16-13165-amc | Andre Carr |
| 13 | amc | 16-13307-amc | David Adenaike |
| 13 | amc | 16-13372-amc | Todd A. Nickelsberg |
| 13 | amc | 16-13465-amc | Kelly Renee Griffith |
| 13 | amc | 16-13562-amc | Susan Shields Turbitt |
| 13 | amc | 16-13691-amc | Steven J. Pizzo |
| 13 | amc | 16-13708-amc | Michael L. Horn |
| 13 | amc | 16-14080-amc | Donna Ann Bradney |
| 7 | amc | 16-14228-amc | Owen Ernest Griffith, Jr. |
| 13 | amc | 16-14754-amc | James Arroyo |
| 7 | amc | 16-14779-amc | Richard D. Cressman |
| 13 | amc | 16-15254-amc | Adrienne Roberts-Williams |
| 13 | amc | 16-15822-amc | Eligio Bonelli, Sr. |
| 13 | amc | 16-15878-amc | Sharon Atwell and Fitzroy Atwell |
| 13 | elf | 10-19217-elf | Sally Lopez Hilbmann |
| 13 | elf | 10-30064-elf | Daniel R. DiIorio, Sr. |
| 13 | elf | 10-30543-elf | Carlos L Moses and Patricia Moses |
| 13 | elf | 11-10790-elf | Barbara Fulton |
| 13 | elf | 11-11308-elf | Kenneth Ballasy |
| 13 | elf | 11-14115-elf | Michelle E. LaGrassa |
| 13 | elf | 11-14142-elf | Sheldon J. Cogan |

| 13 | elf | 11-14209-elf | John DePaul |
|----|-----|--------------|-------------|
| 13 | elf | 11-14374-elf | Mary Ann Miller |
| 13 | elf | 11-15358-elf | John D. Mark and Tracey J. Mark |
| 13 | elf | 11-15660-elf | Myra Segal |
| 13 | elf | 11-15981-elf | Mark Smith and Deborah Palmer |
| 13 | elf | 11-16689-elf | John K. Conzelman and Paula A. Conzelman |
| 13 | elf | 11-17145-elf | Leslie Burke |
| 13 | elf | 11-18525-elf | William S. Hanrahan and Diane P. Hanrahan |
| 13 | elf | 11-18771-elf | Merdina Edwards |
| 13 | elf | 11-19260-elf | Norma Turnbull |
| 13 | elf | 11-19264-elf | Thomas Flynn |
| 13 | elf | 11-19317-elf | Percy Anton McMillian and Carol Diane Tyler |
| 13 | elf | 11-19688-elf | Leonard Michael Elnicki and Tara J Elnicki |
| 13 | elf | 12-10718-elf | Douglas MacKenzie |
| 13 | elf | 12-11290-elf | Michael Wilson |
| 13 | elf | 12-11295-elf | Pamela Lenora Wheeler |
| 13 | elf | 12-12565-elf | Ronda F. Spiller |
| 13 | elf | 12-12910-elf | Murat Aslansan |
| 13 | elf | 12-13230-elf | Clarence E. Herbert and Wendy M. Herbert |
| 13 | elf | 12-13746-elf | Keith J. Jeffries |
| 13 | elf | 12-14196-elf | James M. Coleman |
| 13 | elf | 12-14222-elf | Nemesia G. Castro |
| 13 | elf | 12-14375-elf | Michael Adams |
| 13 | elf | 12-14465-elf | Patricia A Gibson |
| 13 | elf | 12-14931-elf | Robert F. Stillman and Eileen M. Stillman |
| 13 | elf | 12-15069-elf | Brian S. Sacks and Barbara A. Sacks |
| 13 | elf | 12-15388-elf | William H. Gutches and Marybeth Gutches |
| 13 | elf | 12-15601-elf | Robert A Wild and Suzanne E. Wild |
| 13 | elf | 12-15716-elf | Perry E. Jones and Chanda Jones |
| 13 | elf | 12-16184-elf | Al A. Kazickas, Jr. and Wendy J. Kazickas |
| 13 | elf | 12-16610-elf | Michael S. McNeil |
| 13 | elf | 12-17072-elf | Leroy E. Appling |
| 13 | elf | 12-18022-elf | Richard Christ |
| 13 | elf | 12-18541-elf | Zelda L. Simpkins |
| 13 | elf | 12-18677-elf | Alejandro J. Algarme and Enely P. Algarme |
| 13 | elf | 12-18762-elf | Dean J. Fisher and Christine T. Fisher |

| 13 | elf | 12-19209-elf | Young Cheol Oh and Hye Sook Oh |
|----|-----|--------------|-------------------------------|
| 13 | elf | 12-19324-elf | Helen Reid |
| 13 | elf | 12-19346-elf | Alexander H Rose and Bridget K Rose |
| 13 | elf | 12-19544-elf | Paul A Rozick, Sr. |
| 13 | elf | 12-20095-elf | Robert J. Major and Kathryn P. Major |
| 13 | elf | 12-20770-elf | Kevin M. Campbell and Chandra M. Campbell |
| 13 | elf | 12-20900-elf | John C Peterson |
| 13 | elf | 12-21451-elf | James A. Bender and Patricia J. Bender |
| 13 | elf | 13-11134-elf | Frederick Wolfe and Lerma Wolfe |
| 13 | elf | 13-11489-elf | Guiteau Biassou and Girlus Biassou |
| 13 | elf | 13-12330-elf | Naser Hajra and Hidajeta Hajra |
| 13 | elf | 13-12828-elf | Johnny Castro, Jr. and Tannia C. Castro |
| 13 | elf | 13-12838-elf | Christopher J. McElroy and Michelle L. McElroy |
| 13 | elf | 13-13442-elf | Dawn M Miller |
| 13 | elf | 13-13446-elf | James Gray, Jr. |
| 13 | elf | 13-13609-elf | Jeanne M. Tyson |
| 13 | elf | 13-13624-elf | Charell K. Grant |
| 13 | elf | 13-14496-elf | Terry Hayes and Nichole Geneva Hayes |
| 13 | elf | 13-14635-elf | Daniel C. Tritz, Sr. and Dana L. Tritz |
| 13 | elf | 13-15466-elf | Ellyn Siner |
| 13 | elf | 13-15568-elf | Christopher Metas and Victoria K Metas |
| 13 | elf | 13-15654-elf | Barbara Gillette |
| 13 | elf | 13-15841-elf | Gary V. Knight |
| 13 | elf | 13-15843-elf | Marlowe R Schaeffer-Polk |
| 13 | elf | 13-15978-elf | Sonya F. Wood-Johnson |
| 13 | elf | 13-16140-elf | Lauren Angelina |
| 13 | elf | 13-16274-elf | Thelma Jean Francis |
| 13 | elf | 13-16331-elf | Vincent P Jackamonis, Jr. and M Helen Jackamonis |
| 13 | elf | 13-16420-elf | Anthony J Ardito and Sandra A Ardito |
| 13 | elf | 13-16522-elf | Eileen Remus |
| 13 | elf | 13-16571-elf | Donald F. Pernsley, III and Kelly A. Pernsley |
| 13 | elf | 13-16831-elf | Wayne Booker |
| 13 | elf | 13-17033-elf | Brian L. Spence and Christy L. Spence |
| 13 | elf | 13-17554-elf | Daniel A. Stuhl, Sr. and Angeline M. Stuhl |
| 13 | elf | 13-17579-elf | Margaret Francis Bartholomew and Edward Paul Bartholomew |
| 13 | elf | 13-17757-elf | Robert J. Cooper and Kimberly A. Dripps-Cooper |

| | | | |
|---|---|---|---|
| 13 | elf | 13-18584-elf | Kemi Quianna Fashina |
| 13 | elf | 13-18597-elf | Ronald W. Smith |
| 13 | elf | 13-18905-elf | George P Brennan |
| 13 | elf | 13-19308-elf | Carmela Cuce |
| 13 | elf | 13-19415-elf | Nadia Darbouze |
| 13 | elf | 13-19684-elf | Cheryl Lynn Lutts |
| 13 | elf | 13-19690-elf | Michael Opiela |
| 13 | elf | 13-19906-elf | Anthony Ferrara |
| 13 | elf | 13-20083-elf | Corey L. Stuber |
| 13 | elf | 13-20260-elf | Rachel Denise Long |
| 13 | elf | 13-20440-elf | Ivan Acosta-Velez |
| 13 | elf | 13-20459-elf | Marva Dawson |
| 13 | elf | 13-20832-elf | Aaron D Phillips and Tanya R Phillips |
| 13 | elf | 14-10016-elf | Jeremy Stevens and Tabitha Stevens |
| 13 | elf | 14-10056-elf | Ruth Baldwin |
| 13 | elf | 14-10143-elf | Virginia Nancy Courtney |
| 13 | elf | 14-10338-elf | Djobba Kamara and Djobba Kamara |
| 13 | elf | 14-10694-elf | David Tharp and Dorothy Tharp |
| 13 | elf | 14-10712-elf | James J. Atkinson, Sr. and Connie J. Atkinson |
| 13 | elf | 14-10794-elf | Daniel S. Hunter and Karen M. Hunter |
| 13 | elf | 14-10877-elf | Gixi Imperial |
| 13 | elf | 14-11032-elf | Christopher N. Francis |
| 13 | elf | 14-11147-elf | Michael R. Becker and Amita Thiramongkol |
| 13 | elf | 14-11234-elf | Carla L. Hudson |
| 13 | elf | 14-11283-elf | Emmett Nixon |
| 13 | elf | 14-11386-elf | John Roger Powe, III |
| 13 | elf | 14-12211-elf | Edward G. Eckert and Shana M. Eckert |
| 13 | elf | 14-12224-elf | Stewart Allen Lee |
| 13 | elf | 14-12243-elf | Robert E. Stevens and Marilyn M. Stevens |
| 13 | elf | 14-12401-elf | Cherrie Coll |
| 13 | elf | 14-12486-elf | Nancy G. De La Paz |
| 13 | elf | 14-12678-elf | Michael Nadwodny |
| 13 | elf | 14-12947-elf | Alice B Robinson |
| 13 | elf | 14-12980-elf | Tarone L. Andrews and Christina Andrews |
| 7 | elf | 14-13138-elf | Scott Korn |
| 13 | elf | 14-13616-elf | Jeffrey Slaton |

| 13 | elf | 14-13617-elf | Graciela Zuluaga |
|----|-----|--------------|------------------|
| 13 | elf | 14-13881-elf | Lester W. Lafferty and Betty J. Lafferty |
| 13 | elf | 14-14303-elf | Raymond Rhodes and Patrice Rhodes |
| 13 | elf | 14-14544-elf | Janice H Sligh |
| 13 | elf | 14-14561-elf | Jacob H. Lane |
| 13 | elf | 14-14564-elf | Gregory J Foster, Sr. |
| 13 | elf | 14-14583-elf | Alan D Stasson |
| 13 | elf | 14-15060-elf | Walter Wellwood |
| 13 | elf | 14-15248-elf | Linda M Campbell |
| 13 | elf | 14-15273-elf | Kenneth A. Berry |
| 13 | elf | 14-15438-elf | Patrick L. Pearson |
| 13 | elf | 14-15583-elf | Bryan S Hebert and Stacey L Hebert |
| 13 | elf | 14-15623-elf | Jacqueline Nicholson |
| 13 | elf | 14-15728-elf | Wanda M. McDuffie |
| 13 | elf | 14-16020-elf | Philip Stephen Wallace |
| 13 | elf | 14-16172-elf | Dori L Berger |
| 13 | elf | 14-16211-elf | Rozita Bolton |
| 13 | elf | 14-16457-elf | Maria T. Geigel |
| 13 | elf | 14-16880-elf | Christine Stewart |
| 13 | elf | 14-17047-elf | John V. DeMucci |
| 13 | elf | 14-17173-elf | Maxine K. Singleton |
| 13 | elf | 14-17379-elf | Elizabeth Vassallo |
| 13 | elf | 14-17425-elf | Pamela Bobo |
| 13 | elf | 14-18753-elf | Terrance L. Cohen |
| 13 | elf | 14-19006-elf | Rhonda R Linder |
| 13 | elf | 14-19271-elf | Ramona Poole |
| 13 | elf | 14-19310-elf | Margaret D. Polite |
| 13 | elf | 14-19311-elf | Chyvere N. Cobb |
| 13 | elf | 14-19481-elf | Nathaniel Lark |
| 13 | elf | 14-19491-elf | Eric Bartello |
| 13 | elf | 14-19608-elf | James D. Metz and Fay A. Metz |
| 13 | elf | 14-19642-elf | Catherine A. Henry |
| 13 | elf | 14-19784-elf | Keith Looney and Dora Looney |
| 13 | elf | 15-10058-elf | Valerie J. Bernatowicz |
| 13 | elf | 15-10070-elf | Jesse Sardina |
| 13 | elf | 15-10105-elf | Anna H. Johnson |

| | | | |
|---|---|---|---|
| 13 | elf | 15-10365-elf | Gardenia Bradley |
| 13 | elf | 15-10412-elf | Riley Roberts, Jr. and Jeanette Roberts |
| 13 | elf | 15-10622-elf | Joseph Mumm and Eileen Mumm |
| 13 | elf | 15-10718-elf | Judith L Herrmann |
| 13 | elf | 15-10773-elf | Mary K Morgan |
| 13 | elf | 15-10819-elf | Neil M. Silverman |
| 13 | elf | 15-10870-elf | Lisa M. Williams |
| 13 | elf | 15-10921-elf | Maria M. DeSouza |
| 13 | elf | 15-11022-elf | Hoang V. Ngo |
| 13 | elf | 15-11059-elf | Frederick Preston Ewing, II and Janann Ewing |
| 13 | elf | 15-11381-elf | Michael D Matthews and Ellen Turner Matthews |
| 13 | elf | 15-11469-elf | David Shields |
| 13 | elf | 15-11483-elf | Perisha Boykin |
| 13 | elf | 15-11514-elf | Raymond Kuemmerle, Jr. |
| 13 | elf | 15-11532-elf | Angela L. Sears |
| 13 | elf | 15-11573-elf | Tamika Ball |
| 13 | elf | 15-11883-elf | Joseph J Rago and Nancy C Rago |
| 13 | elf | 15-12640-elf | Terri L. Smoot |
| 13 | elf | 15-12951-elf | Stephen Mankowski |
| 13 | elf | 15-12958-elf | Gary S Calore and Peggy J Hoffart |
| 13 | elf | 15-13090-elf | Bruce L Rhodes, Jr. |
| 13 | elf | 15-13169-elf | Kerry Arena |
| 13 | elf | 15-13236-elf | Gary L. Ege, Jr. |
| 13 | elf | 15-13294-elf | Paris Jordan |
| 13 | elf | 15-13429-elf | Phyllis Brown |
| 13 | elf | 15-13641-elf | Norleen Williams |
| 13 | elf | 15-13653-elf | Sara Marcucci |
| 13 | elf | 15-13662-elf | Pauline P. Phillips |
| 13 | elf | 15-13846-elf | Martin E. Montano and Deborah A. Montano |
| 13 | elf | 15-13875-elf | Frank Brown, Jr. |
| 13 | elf | 15-13901-elf | Cathern L. Washington |
| 13 | elf | 15-14182-elf | Dean L. Washington |
| 13 | elf | 15-14288-elf | Hunter D Williams |
| 13 | elf | 15-14416-elf | Joseph R. Lee, Jr. and LucyAnne M. Lee |
| 13 | elf | 15-14508-elf | Shaita Brown |
| 13 | elf | 15-14631-elf | Susan Rolkowski |

| 13 | elf | 15-14770-elf | Charan Kaur |
|----|-----|--------------|-------------|
| 13 | elf | 15-14779-elf | Janet Wilkins |
| 13 | elf | 15-14861-elf | Stanley V. Knox |
| 13 | elf | 15-15025-elf | William Whelan |
| 13 | elf | 15-15100-elf | Marcellus Somerville and Lisa Somerville |
| 13 | elf | 15-15544-elf | John Powaserys and Colleen Powaserys |
| 13 | elf | 15-15671-elf | Raymond T. Markle and Mary Lou Markle |
| 13 | elf | 15-16018-elf | Arnaldo Rios and Samanda Rios |
| 13 | elf | 15-16039-elf | Arlene Ramsey |
| 13 | elf | 15-16068-elf | Kevin Joseph Zywalewski |
| 13 | elf | 15-16073-elf | Jimmy Duran and Mercedes A. Urena-Duran |
| 13 | elf | 15-16196-elf | Joel E. Troutman and Melissa Troutman |
| 13 | elf | 15-16230-elf | Rainford Phillip Thomas |
| 13 | elf | 15-16259-elf | Bridgette D. Waites |
| 13 | elf | 15-16290-elf | Lakechia A Adekunle |
| 13 | elf | 15-16619-elf | Marcia J. Curbelo |
| 13 | elf | 15-16670-elf | Darryl Brodzinski |
| 13 | elf | 15-16702-elf | David R. Larkins and Joann M. Larkins |
| 13 | elf | 15-16847-elf | Wendi Sue Miller and Shawn Keith Miller |
| 13 | elf | 15-16858-elf | Kevin L. McClease |
| 13 | elf | 15-17112-elf | Patricia Henderson |
| 13 | elf | 15-17116-elf | Shera Scott |
| 13 | elf | 15-17124-elf | Colleen Long |
| 13 | elf | 15-17156-elf | Emiliano Galan |
| 13 | elf | 15-17296-elf | Wanda Gbemudu |
| 13 | elf | 15-17359-elf | Natia M. Butler |
| 13 | elf | 15-17485-elf | Rosemarie Drydgen |
| 13 | elf | 15-17487-elf | Howard Griffith |
| 13 | elf | 15-17830-elf | Susan M. Weber |
| 13 | elf | 15-18025-elf | Christopher M Morinelli and Anna Marie Morinelli |
| 13 | elf | 15-18049-elf | Raemarie Coleman |
| 13 | elf | 15-18066-elf | Rosa M. Mercer |
| 13 | elf | 15-18124-elf | Joe N. Moses |
| 13 | elf | 15-18202-elf | Vivian Byers and Leslie Byers |
| 13 | elf | 15-18257-elf | Allan Menaker and Linda Menaker |
| 13 | elf | 15-18741-elf | Tammy L. Schwartz |

| | | | |
|---|---|---|---|
| 7 | elf | 15-18945-elf | Nadiya Kuzmenko |
| 13 | elf | 15-18950-elf | Tatyana Mazik |
| 7 | elf | 16-10120-elf | Robert Ormiston |
| 13 | elf | 16-10139-elf | Donald B. Mosley and Denise R. Mosley |
| 13 | elf | 16-10260-elf | Joann E. Sausman |
| 13 | elf | 16-10291-elf | Bruce W. Minor, II |
| 13 | elf | 16-10423-elf | Edwin L. Hinkle |
| 13 | elf | 16-10487-elf | Timothy J. Clauss and Eileen J. Clauss |
| 13 | elf | 16-10546-elf | Christopher L Vergantino and Kimberly Anne Vergantino |
| 13 | elf | 16-10690-elf | Kim S. Malone |
| 13 | elf | 16-10832-elf | Sarah Reid-Wright |
| 13 | elf | 16-10875-elf | Clifford W Owles, Jr |
| 13 | elf | 16-10973-elf | Jeffrey L. Kline |
| 13 | elf | 16-11034-elf | Kevin T. DePrefontaine and Janeen L. DePrefontaine |
| 13 | elf | 16-11167-elf | Dong Mun |
| 13 | elf | 16-11355-elf | Lee Thomas Luckman, Jr. |
| 13 | elf | 16-11409-elf | Devin Maxcine Layton |
| 13 | elf | 16-11454-elf | Vincent Fazio, Jr. |
| 13 | elf | 16-11471-elf | Laurine Spivey |
| 13 | elf | 16-11534-elf | Robert B. McConnell |
| 13 | elf | 16-11575-elf | David Michael Belfus |
| 13 | elf | 16-11578-elf | Brian Ellis and Mary Ellis |
| 13 | elf | 16-11771-elf | Kevin J. McNamara |
| 13 | elf | 16-11805-elf | Dean Prescott and Tracey L Deschaine |
| 13 | elf | 16-12292-elf | Isaiah M Byrd, III |
| 13 | elf | 16-12337-elf | Lorraine B. Bordner |
| 13 | elf | 16-12413-elf | Gary Baugher and Susanne Baugher |
| 13 | elf | 16-12433-elf | Partricia A. Steich |
| 13 | elf | 16-12451-elf | Tyrone E. Medley |
| 13 | elf | 16-12699-elf | James Mark Raifsnider and Sonya Lee Raifsnider |
| 13 | elf | 16-12710-elf | Shevela Carter |
| 13 | elf | 16-12816-elf | Jason K Vaughan |
| 13 | elf | 16-12894-elf | Joseph E. Able, Jr. and Loretta J. Able |
| 13 | elf | 16-12906-elf | Bertrum T Newby |
| 13 | elf | 16-13146-elf | William T. Gross, Jr. and Melinda K. Gross |
| 13 | elf | 16-13288-elf | Stephen L Walker, Jr. and Tasha Lee Walker |

| 13 | elf | 16-13298-elf | James Sanders, Jr. and Cynthia Sanders |
|---|---|---|---|
| 13 | elf | 16-13310-elf | Tanya Sue Ivan |
| 13 | elf | 16-13318-elf | Lynn DelVecchio |
| 13 | elf | 16-13484-elf | Diane Lewis |
| 13 | elf | 16-13817-elf | Robert James DiCesare and Paula Louise DiCesare |
| 13 | elf | 16-13961-elf | Daniel H. Josephson |
| 13 | elf | 16-14174-elf | Victor M. Innamorato |
| 13 | elf | 16-14261-elf | Sherryl D. White-Greene |
| 13 | elf | 16-14279-elf | Robert T Emanuel |
| 13 | elf | 16-14846-elf | Anthony R. Williams and Delaine Williams |
| 13 | elf | 16-15011-elf | Lani M. Goins |
| 13 | elf | 16-15128-elf | Kenneth Chism and Donna Chism |
| 13 | elf | 16-15290-elf | Scott Alexaki |
| 13 | elf | 16-15945-elf | Raheemah Bayeh |
| 13 | jkf | 10-19737-jkf | Deborah P Glass |
| 13 | jkf | 11-10026-jkf | Michael Levine and Christine Levine |
| 13 | jkf | 11-14893-jkf | Timothy M. Crews and Johari A. Crews |
| 13 | jkf | 11-14919-jkf | William L Bansbach and Anna M Bansbach |
| 13 | jkf | 11-16066-jkf | Henry J. Smulski and Cecelia M. Smulski |
| 13 | jkf | 11-16492-jkf | Anthony C. Jenkins |
| 13 | jkf | 11-17644-jkf | Allen J. Dennery |
| 13 | jkf | 11-17684-jkf | Scott Alexander Jefferson |
| 13 | jkf | 11-17775-jkf | David Ochmanowicz and Theresa Ochmanowicz |
| 13 | jkf | 11-17830-jkf | Monika K Borkowska |
| 13 | jkf | 11-18032-jkf | Mark R Gonsalves |
| 13 | jkf | 11-18601-jkf | James M. Richardson and Nancy T. Carey-Richardson |
| 13 | jkf | 11-19118-jkf | Thomas James Ready, III and Holly Lynn Ready |
| 13 | jkf | 11-19183-jkf | Thomas J. Higgins and HSBC Consumer Lending Mortgage Serv |
| 13 | jkf | 12-11784-jkf | Nicholas Petridis |
| 13 | jkf | 12-11848-jkf | Scott M. Tallman and Michele L. Tallman |
| 13 | jkf | 12-12570-jkf | Yanique D. Millis |
| 13 | jkf | 12-12603-jkf | Pamela A. Ward |
| 13 | jkf | 12-13055-jkf | Regina Ruth McInnis |
| 13 | jkf | 12-13056-jkf | Mary Terrill |
| 13 | jkf | 12-14186-jkf | Tracie M. Greentree |
| 13 | jkf | 12-15083-jkf | J. Scott Kilpatrick and Kelly A Kilpatrick |

| | | | |
|---|---|---|---|
| 13 | jkf | 12-15544-jkf | Andrea M Agricoli |
| 13 | jkf | 12-16333-jkf | Abdullah Altunbas |
| 13 | jkf | 12-16552-jkf | Robert P. Peglow |
| 13 | jkf | 12-17069-jkf | Karen M Addeo |
| 13 | jkf | 12-17178-jkf | Michele Petrone |
| 13 | jkf | 12-17581-jkf | Sang Don Na and Ji Eun Lee Na |
| 13 | jkf | 12-18252-jkf | Robert S. Bowen and Agnes P. Bowen |
| 13 | jkf | 12-18426-jkf | Daniel Eugene Simpson and Julia Elaine Simpson |
| 13 | jkf | 12-18836-jkf | Douglas P. Earl |
| 13 | jkf | 12-19127-jkf | Randy H Cohen |
| 13 | jkf | 12-19264-jkf | Terri D Brown |
| 13 | jkf | 12-19305-jkf | Ernestine Daniel |
| 13 | jkf | 12-19362-jkf | Samuel Davis |
| 13 | jkf | 12-19394-jkf | Nicole Wilson McCoy |
| 13 | jkf | 12-19429-jkf | Michael J. Honigman |
| 13 | jkf | 12-19547-jkf | John D. Camuso and Victoria L. Camuso |
| 13 | jkf | 12-19641-jkf | Deborah DeLaurentis and Charles Parker |
| 13 | jkf | 12-20024-jkf | William M. Hazzard and Kathleen Joan Hazzard |
| 13 | jkf | 12-20099-jkf | Edward M. Smith and Barbara A. Smith |
| 13 | jkf | 12-20241-jkf | David Nelson |
| 7 | jkf | 12-21406-jkf | Jeffrey M White |
| 13 | jkf | 12-21737-jkf | Joyce J. Jenkins |
| 7 | jkf | 13-11864-jkf | Glen Stephan |
| 13 | jkf | 13-12143-jkf | Bernard Greenberg and Allison S Greenberg |
| 13 | jkf | 13-12538-jkf | Frank L Chisholm and Karen J Chisholm |
| 13 | jkf | 13-13066-jkf | Laraine White |
| 13 | jkf | 13-13556-jkf | James A. Lewis, Sr. and Lena D. Lewis |
| 13 | jkf | 13-13660-jkf | Donna Tyson |
| 13 | jkf | 13-13722-jkf | Lori L. Peterson |
| 13 | jkf | 13-13959-jkf | Anthony Johnson |
| 13 | jkf | 13-14006-jkf | Eunice Miller |
| 13 | jkf | 13-14169-jkf | Annie Ruth Holmes |
| 13 | jkf | 13-14316-jkf | John Coffey and Lesley Coffey |
| 13 | jkf | 13-14859-jkf | Alicia S. Scheidler |
| 13 | jkf | 13-15146-jkf | Heather R. Smiley |
| 13 | jkf | 13-15191-jkf | Margaret M. Culbertson |

| | | | |
|---|---|---|---|
| 13 | jkf | 13-15312-jkf | Larry K Garner and Cathy Garner |
| 13 | jkf | 13-15516-jkf | Marion Myers |
| 13 | jkf | 13-15584-jkf | Terry K. Ochs |
| 13 | jkf | 13-15801-jkf | Pamela McCleary |
| 13 | jkf | 13-15809-jkf | Aleshia R. Griffin |
| 13 | jkf | 13-16018-jkf | Joseph A. Little |
| 13 | jkf | 13-16110-jkf | Clarrissa Ann Stokes and Charles L Stokes |
| 13 | jkf | 13-16332-jkf | Eric Jacobs |
| 13 | jkf | 13-17070-jkf | Joy Guyton |
| 13 | jkf | 13-17503-jkf | Jesse Alvelo and Evelyn Alvelo |
| 13 | jkf | 13-17720-jkf | Elsie L Walters and Robert Walters |
| 13 | jkf | 13-17801-jkf | Joseph Hills |
| 13 | jkf | 13-18198-jkf | Jason W Farley and Patricia K Farley |
| 13 | jkf | 13-18226-jkf | Nigel Scott |
| 13 | jkf | 13-18257-jkf | John Grass |
| 13 | jkf | 13-18304-jkf | Rebecca E. Bruce |
| 13 | jkf | 13-18406-jkf | Sergiy V. Korchagin and Alexandra N. Korchagin |
| 13 | jkf | 13-18751-jkf | Kenyatte F Temple |
| 13 | jkf | 13-18777-jkf | Camille T. Randall |
| 13 | jkf | 13-19094-jkf | Christine M. Spinelli |
| 13 | jkf | 13-19361-jkf | Dawn M. Oberholtzer and Dawn M. Oberholtzer |
| 13 | jkf | 13-19717-jkf | Hubert Morton |
| 13 | jkf | 13-19793-jkf | Timothy J. Golonka and Penelope L. Golonka |
| 13 | jkf | 13-19848-jkf | Craig Resnick and Lindsay S Lombardi |
| 13 | jkf | 13-19961-jkf | Francis S McCloskey and Florence G McCloskey |
| 13 | jkf | 13-19992-jkf | William B. Messinger |
| 13 | jkf | 13-20347-jkf | Maryann Rose |
| 13 | jkf | 13-20776-jkf | Arnold Patrick |
| 13 | jkf | 13-21046-jkf | Antonio Morales and Luz R Morales |
| 13 | jkf | 14-10136-jkf | Beatriz Cruz |
| 13 | jkf | 14-10500-jkf | Kenneth E. Langbein |
| 13 | jkf | 14-10775-jkf | Eric V. Saenz |
| 13 | jkf | 14-11081-jkf | Ronald Marrero and Brenda L Marrero |
| 13 | jkf | 14-11180-jkf | Thomas Kropp |
| 13 | jkf | 14-11322-jkf | Domenick Scardecchio and Jamie Lyn Scardecchio |
| 13 | jkf | 14-11332-jkf | Stephanie Kovacs |

| | | | |
|---|---|---|---|
| 13 | jkf | 14-11473-jkf | Steven D. O'Connor |
| 13 | jkf | 14-11777-jkf | Donald F. Bachman, Jr. |
| 13 | jkf | 14-12090-jkf | Dwayne L. Tucker and Dwayne L. Tucker |
| 13 | jkf | 14-12180-jkf | Kenny H. Kang and Jenny J. Kang |
| 13 | jkf | 14-12392-jkf | Angelo J. Carrozza and Shannon Carrozza |
| 13 | jkf | 14-12904-jkf | Donyale Y Rigney |
| 13 | jkf | 14-12963-jkf | Jeanette M. Mundhenk |
| 13 | jkf | 14-12983-jkf | Ciara D Colbert |
| 13 | jkf | 14-13126-jkf | Cleber G Vieira |
| 13 | jkf | 14-13199-jkf | Cecile B Miller |
| 13 | jkf | 14-13365-jkf | Randie S. Wynn |
| 13 | jkf | 14-13539-jkf | Abdul R. Kargbo |
| 13 | jkf | 14-13547-jkf | Anthony Pace and Constance J. Pace |
| 13 | jkf | 14-13689-jkf | Wilfredo Gonzalez |
| 13 | jkf | 14-13735-jkf | Kathryn Bradley McCann |
| 13 | jkf | 14-13781-jkf | George R Smith, Jr. and Mary F Smith |
| 13 | jkf | 14-13934-jkf | Desiree M. Trader-Kent |
| 13 | jkf | 14-14481-jkf | Carmella Lewis |
| 13 | jkf | 14-14746-jkf | Michele Palmer |
| 13 | jkf | 14-14831-jkf | Denise Watson |
| 13 | jkf | 14-14966-jkf | Bakir Gueddi |
| 13 | jkf | 14-15274-jkf | Willie Guess |
| 13 | jkf | 14-15355-jkf | Shane V. Handschin and Kristin Handschin |
| 13 | jkf | 14-15726-jkf | Martin D. Thompson |
| 13 | jkf | 14-15981-jkf | Marcia J. Robinson |
| 13 | jkf | 14-16274-jkf | Katherine M Lawn |
| 13 | jkf | 14-16607-jkf | Peter A. Malik, III |
| 13 | jkf | 14-17243-jkf | Viviane DeLeeuw |
| 13 | jkf | 14-17256-jkf | Lafayette Best |
| 13 | jkf | 14-17376-jkf | Aubreya Davis |
| 13 | jkf | 14-17629-jkf | Kenneth Ray Martin and Stephanie Ann Martin |
| 13 | jkf | 14-17740-jkf | Angelita Thomas |
| 13 | jkf | 14-17844-jkf | Dale Borchelt and Elaina Borchelt |
| 13 | jkf | 14-17972-jkf | John Martin and Carol D. Martin |
| 7 | jkf | 14-18278-jkf | David C. Coughlin and David C. Coughlin |
| 13 | jkf | 14-18515-jkf | Maria Y Rivera |

| | | | |
|---|---|---|---|
| 13 | jkf | 14-18592-jkf | Frances Page Knox |
| 13 | jkf | 14-18642-jkf | Paul Gaunt |
| 13 | jkf | 14-19204-jkf | James J. Pickles |
| 13 | jkf | 14-19249-jkf | Tia C. Gray |
| 13 | jkf | 14-19251-jkf | Owen H. Black |
| 13 | jkf | 14-19369-jkf | DeShawn V. Jones |
| 13 | jkf | 14-19391-jkf | Robert E Spotts |
| 13 | jkf | 14-19405-jkf | Traci R Nesmith |
| 13 | jkf | 14-19430-jkf | Audra Johnson Smith |
| 13 | jkf | 14-19443-jkf | Ming W. Lie and Ki Ki Lie |
| 13 | jkf | 14-19730-jkf | Lawrence J. Snyder and Debra A. Snyder |
| 13 | jkf | 14-19909-jkf | Francis Xavier Conway, Jr. and Candace S Conway |
| 13 | jkf | 14-19972-jkf | Frank E. Kramer and Martina A. Kramer |
| 13 | jkf | 14-20098-jkf | John C Roe |
| | jkf | 15-00564-jkf | Federal National Mortgage Corporation v. Evans |
| 13 | jkf | 15-10035-jkf | William J. Schleigh |
| 13 | jkf | 15-10239-jkf | Samuel Rivera |
| 7 | jkf | 15-10532-jkf | Lisa J. Grimm |
| 13 | jkf | 15-10740-jkf | William A. Langheim |
| 13 | jkf | 15-10792-jkf | Lisa Nicole Diaby |
| 13 | jkf | 15-10860-jkf | Enrique Asta and Amy Asta |
| 13 | jkf | 15-10869-jkf | James Looney and Joanne Reavis |
| 13 | jkf | 15-10948-jkf | Dean W. Greatti |
| 13 | jkf | 15-11436-jkf | Monica L. Ellerbee |
| 13 | jkf | 15-11743-jkf | LaGracia H. Jones |
| 13 | jkf | 15-11774-jkf | Richard Louis Jackson and Diane Keslick Jackson |
| 13 | jkf | 15-11801-jkf | Angela Cephas |
| 13 | jkf | 15-11932-jkf | Marcus Q Fulton |
| 13 | jkf | 15-12248-jkf | Steven W. Coleman |
| 13 | jkf | 15-12269-jkf | Laura Fantazzi |
| 13 | jkf | 15-12368-jkf | Kenyatta Marie Smith |
| 13 | jkf | 15-12577-jkf | Stephen F. Rosenthal |
| 13 | jkf | 15-12605-jkf | James J. Gramlich |
| 13 | jkf | 15-12776-jkf | Beverly Jean Tyler |
| 13 | jkf | 15-12925-jkf | Jennifer M Pirrone |
| 13 | jkf | 15-13154-jkf | David A. Sidorski and Patricia A. Sidorski |

| 13 | jkf | 15-13308-jkf | Victor Pena and Catherine Pena |
|----|-----|--------------|-------------------------------|
| 13 | jkf | 15-13336-jkf | Jennifer L. Thompson |
| 13 | jkf | 15-13448-jkf | Scott A. Held and Lisa A. Held |
| 13 | jkf | 15-13485-jkf | Valorie E. Nixon |
| 13 | jkf | 15-13573-jkf | John C. Hunter and Eun Hee Hunter |
| 13 | jkf | 15-13776-jkf | Delia S. Rodriguez |
| 13 | jkf | 15-13889-jkf | John Herder |
| 13 | jkf | 15-13989-jkf | Debra M. Berger |
| 13 | jkf | 15-14334-jkf | Michael G. Fabian |
| 13 | jkf | 15-14427-jkf | David R Adduce and Lori Adduce |
| 13 | jkf | 15-14592-jkf | Leon A Trzaskawka |
| 13 | jkf | 15-14784-jkf | William E. Egenolf |
| 13 | jkf | 15-15044-jkf | Kemberly Rucker |
| 13 | jkf | 15-15068-jkf | Joel H. Knowles and Ann M. Knowles |
| 13 | jkf | 15-15125-jkf | Michelle M Fagan |
| 13 | jkf | 15-15306-jkf | Joseph Schneider |
| 13 | jkf | 15-15324-jkf | Peter Rooney |
| 13 | jkf | 15-15358-jkf | Patrick J. Lyons |
| 13 | jkf | 15-15577-jkf | Thomas Andriani and Jennifer E Andriani |
| 13 | jkf | 15-15611-jkf | Shateama M Hagans |
| 13 | jkf | 15-15716-jkf | Harolyn C. Rodgers |
| 13 | jkf | 15-15943-jkf | Curtis D Hurst, Jr |
| 13 | jkf | 15-15980-jkf | Lynne Dougherty |
| 13 | jkf | 15-16059-jkf | Johnson S. Mulbah |
| 13 | jkf | 15-16441-jkf | Dennis J DeAngelis |
| 13 | jkf | 15-16565-jkf | James E. Robinson and Sebrina D. Robinson |
| 13 | jkf | 15-16723-jkf | Matthew J. Gibson |
| 13 | jkf | 15-16955-jkf | Christopher T. Hare and Kathleen M. Hare |
| 13 | jkf | 15-16974-jkf | Lester Hanes Guyton, Jr and Lori Jayne Guyton |
| 13 | jkf | 15-17127-jkf | Eric Aaron Soltycki |
| 13 | jkf | 15-17199-jkf | Angel L. Perez |
| 13 | jkf | 15-17271-jkf | Frencine A. Strother |
| 13 | jkf | 15-17295-jkf | Adel A. Alameri |
| 13 | jkf | 15-17432-jkf | Leah G. Turner |
| 13 | jkf | 15-17889-jkf | Keith Anthony Oliver |
| 13 | jkf | 15-17926-jkf | Sabrina Mason |

| 13 | jkf | 15-18013-jkf | Henry W. Kaufmann, Jr. and Roxanne Kaufmann |
|---|---|---|---|
| 13 | jkf | 15-18021-jkf | Dwight E. Parker, Sr. |
| 13 | jkf | 15-18048-jkf | Hawa Flumo |
| 13 | jkf | 15-18142-jkf | Terri L. Stevenson |
| 13 | jkf | 15-18172-jkf | Towanna Pressley |
| 13 | jkf | 15-18238-jkf | Sydney A Beckett |
| 13 | jkf | 15-18254-jkf | Gail L. Diem |
| 13 | jkf | 15-18323-jkf | Christina M. Brown |
| 13 | jkf | 15-18518-jkf | Eric C. Nish and Ellenanne C. Nish |
| 13 | jkf | 15-18687-jkf | Shawn J O'Connor and Danielle M O'Connor |
| 13 | jkf | 15-18769-jkf | Sandra M. Liberatori |
| 13 | jkf | 15-18794-jkf | James B. Kugbeh |
| 13 | jkf | 15-18820-jkf | Kelvin Spicer |
| 13 | jkf | 15-18901-jkf | John T. Sizemore, Jr. |
| 13 | jkf | 15-18902-jkf | Tracy J. Irvin |
| 13 | jkf | 15-19103-jkf | Denise M. Autret |
| 13 | jkf | 16-10253-jkf | John F Zepka |
| 13 | jkf | 16-10503-jkf | Gary D. Moyer, Sr. |
| 13 | jkf | 16-10723-jkf | Michael G Cook and Dawn Jones |
| 13 | jkf | 16-10852-jkf | Heath J Epstein and Stacy B Epstein |
| 13 | jkf | 16-10892-jkf | Regina A. Ulrich |
| 13 | jkf | 16-10934-jkf | Michelle N. Yorrick |
| 13 | jkf | 16-11027-jkf | Scott W Sanders |
| 13 | jkf | 16-11270-jkf | Nicole Buck Grimes |
| 13 | jkf | 16-11307-jkf | Claudia Pinto |
| 13 | jkf | 16-11369-jkf | Hector O. Ortiz |
| 13 | jkf | 16-11524-jkf | Thomas J. Klaski |
| 13 | jkf | 16-11532-jkf | Jacob S. Hufnagle |
| 13 | jkf | 16-11632-jkf | Jennifer E. Droege |
| 13 | jkf | 16-11679-jkf | Kimberly A. Williams |
| 13 | jkf | 16-12058-jkf | Joyce M. McAllister |
| 13 | jkf | 16-12065-jkf | Todd D. Eisenhaur and Mindy S. Eisenhaur |
| 7 | jkf | 16-12229-jkf | Danilo Gonzalez |
| 13 | jkf | 16-12507-jkf | Ralph B. Clark, Sr. |
| 13 | jkf | 16-12557-jkf | Stacey L. Bobb-Fedesco |
| 13 | jkf | 16-12897-jkf | Michael Wallace and Michele Wallace |

| 13 | jkf | 16-12922-jkf | Cassandra Robinson |
|----|-----|--------------|--------------------|
| 13 | jkf | 16-12937-jkf | Maureen Liciardello and Thomas J Liciardello |
| 13 | jkf | 16-12962-jkf | Nathaniel K. Glover |
| 13 | jkf | 16-13162-jkf | Eugenia G Wilkins-Hayes |
| 13 | jkf | 16-13198-jkf | Owen Foizen and Stephanie N Foizen |
| 13 | jkf | 16-13203-jkf | Elena M. Schick |
| 7 | jkf | 16-13303-jkf | Reginamarie Valentino |
| 13 | jkf | 16-13353-jkf | Tracey N. Duckery |
| 11 | jkf | 16-13411-jkf | Andrew T. Fanelli |
| 13 | jkf | 16-13420-jkf | Chanell Young |
| 13 | jkf | 16-13685-jkf | Eugene J. Beneduce |
| 13 | jkf | 16-14098-jkf | Adam F. Budd |
| 7 | jkf | 16-14204-jkf | Gerald J. Arnold and Joanne L. Arnold |
| 13 | jkf | 16-14363-jkf | Mark J. Malaczewski, Sr. and Vanessa S. Malaczewski |
| 7 | jkf | 16-14599-jkf | Gibran Thomas Page |
| 13 | jkf | 16-15687-jkf | Francisco Henry Arechavala and Roxanne Arechavala |
| 7 | mdc | 07-13963-mdc | Uvantage Home Lending Services, Inc. |
| 13 | mdc | 10-18047-mdc | Vernon M Sidberry and Ruby M Sidberry |
| 13 | mdc | 11-12312-mdc | Diana L. Carlson |
| 13 | mdc | 11-13937-mdc | Edward B Horwitz |
| 13 | mdc | 11-14472-mdc | Carrie L Hudson |
| 13 | mdc | 11-14722-mdc | Carmetta White and Steve White |
| 13 | mdc | 11-15508-mdc | Leo P. Peterson and Kathleen H. Peterson |
| 13 | mdc | 11-15758-mdc | Elizabeth L. McFall |
| 13 | mdc | 11-16073-mdc | Melinda A. Green and Renaldo Green |
| 13 | mdc | 11-16234-mdc | Jason M Perkins |
| 13 | mdc | 11-16679-mdc | Scott B. Bostic and Amelia M. Bostic |
| 13 | mdc | 11-17891-mdc | Rory Dixon and Patricia Dixon |
| 13 | mdc | 11-18274-mdc | Ralph J. Faustino, Jr. and Josephine A. Faustino |
| 13 | mdc | 11-18365-mdc | Jacqueline Carol Caza |
| 13 | mdc | 11-18710-mdc | Steven M Grandizio and Beth Anne Grandizio |
| 13 | mdc | 11-18895-mdc | Terri Brown |
| 13 | mdc | 11-19408-mdc | Dignah Faye Ricketts-Rambert |
| 13 | mdc | 12-10486-mdc | Mark G. Capirano |
| 13 | mdc | 12-11681-mdc | Nicusor Bacican and Agneta Bacican |
| 13 | mdc | 12-12010-mdc | Kurt Stengel and Brandi Stengel |

| 13 | mdc | 12-12123-mdc | Bernard Williams and Erin Randolph-Williams |
|----|-----|---------------|---------------------------------------------|
| 13 | mdc | 12-12269-mdc | George E. Glover |
| 13 | mdc | 12-13315-mdc | John J. Kroll |
| 13 | mdc | 12-14190-mdc | Modupe Dacia Lawanson |
| 13 | mdc | 12-14567-mdc | Howard P. Kredo and Toby I. Kredo |
| 13 | mdc | 12-14647-mdc | James E. Lindsey and Diane D Lindsey |
| 13 | mdc | 12-15385-mdc | Richard M. Waters |
| 13 | mdc | 12-15804-mdc | George J. Sheppard and Camille J. Holley-Sheppard |
| 13 | mdc | 12-16967-mdc | Eugene R. Wagner and Laurie L. Wagner |
| 13 | mdc | 12-17588-mdc | Gerald F O'Connell |
| 13 | mdc | 12-17652-mdc | Gerald Dunlap, Jr. and Nancy Dunlap |
| 13 | mdc | 12-17889-mdc | Honey F Luistro |
| 13 | mdc | 12-18213-mdc | Kim Lewis |
| 13 | mdc | 12-18353-mdc | Jeffrey S. Winarski |
| 13 | mdc | 12-18629-mdc | Francis G Coffey, III |
| 13 | mdc | 12-19187-mdc | Dawn L. Belden |
| 13 | mdc | 12-19684-mdc | Mallie N. Roberson |
| 13 | mdc | 12-19924-mdc | John P. Echelmeier and Lori B. Echelmeier |
| 13 | mdc | 12-20141-mdc | James E Burke, III and Katherine F. Burke |
| 13 | mdc | 12-20255-mdc | Edgar H Harwood and Michele L Harwood |
| 13 | mdc | 12-21297-mdc | Robert G. Koenig and Sarahann Koenig |
| 13 | mdc | 12-21346-mdc | Ahmad Saboor Al-Amin |
| 13 | mdc | 13-10923-mdc | Sherry M. Turner |
| 13 | mdc | 13-11193-mdc | Patricia M. Huggins |
| 13 | mdc | 13-11627-mdc | Patricia A. Wilson |
| 13 | mdc | 13-11701-mdc | Kevin Wayland Jones and Chenine Monet Smith |
| 13 | mdc | 13-11847-mdc | Joseph O'Brien |
| 13 | mdc | 13-12301-mdc | Michael R Wild and Debra A Wild |
| 13 | mdc | 13-13083-mdc | Michael A. Human |
| 13 | mdc | 13-13313-mdc | Richard Lewis Dalton, Jr. and Tasha Dalton |
| 13 | mdc | 13-13367-mdc | Margaret M. Caudle |
| 13 | mdc | 13-13948-mdc | Dan J. Staehle and Maureen A. Staehle |
| 13 | mdc | 13-14320-mdc | Joseph Affet, III |
| 13 | mdc | 13-14902-mdc | Joseph McGann |
| 13 | mdc | 13-15082-mdc | Thomas R Dulin, Jr. |
| 13 | mdc | 13-15364-mdc | Leroy Brown |

| 13 | mdc | 13-15636-mdc | Albert Johnson |
|----|-----|--------------|----------------|
| 13 | mdc | 13-15999-mdc | Marisa J. Golden |
| 13 | mdc | 13-16111-mdc | Robert Lee Edwards, Jr and Pamela Denise Edwards |
| 13 | mdc | 13-17057-mdc | Jose Reyes and Denise Reyes |
| 13 | mdc | 13-17205-mdc | Andre Epps and Eboni Epps |
| 13 | mdc | 13-17746-mdc | Willie C. Artis |
| 13 | mdc | 13-17851-mdc | Linda Lupton-Williams |
| 13 | mdc | 13-18019-mdc | Helen Marie States |
| 13 | mdc | 13-18120-mdc | Richard Montini and Mabel Montini |
| 13 | mdc | 13-18146-mdc | Jessica L. Rivello |
| 7  | mdc | 13-18721-mdc | Mehmet Aydin |
| 13 | mdc | 13-18983-mdc | Ruth L Davis |
| 13 | mdc | 13-19072-mdc | Susanne S Brennan |
| 13 | mdc | 13-19260-mdc | Laura A Reed |
| 13 | mdc | 13-19384-mdc | Tia Williams |
| 13 | mdc | 13-19639-mdc | Christopher Jordan |
| 13 | mdc | 13-19747-mdc | Cesar Delgado and Glendalys Delgado |
| 13 | mdc | 13-19873-mdc | Stephen Pandur and Erika Christine Pandur |
| 13 | mdc | 13-20100-mdc | Cecilia Borden |
| 13 | mdc | 13-20186-mdc | Christopher Lear |
| 13 | mdc | 13-20296-mdc | Anthony Gentner |
| 13 | mdc | 13-20426-mdc | Jeffrey Johnson and Stephanie A. Johnson |
| 13 | mdc | 13-20457-mdc | Kenneth C. Osbourne |
| 13 | mdc | 13-20575-mdc | Miles K. Reinhart, Jr. and Sharon W. Reinhart |
| 13 | mdc | 13-20703-mdc | David D'Alessandro |
| 13 | mdc | 13-21055-mdc | Robert Polis and Angela Polis |
| 13 | mdc | 14-10085-mdc | Joseph Magid |
| 13 | mdc | 14-10112-mdc | Nadine DeShazor |
| 13 | mdc | 14-10167-mdc | Andrew J. Gawrys and April L. Gawrys |
| 13 | mdc | 14-10237-mdc | Michael E Jordan |
| 13 | mdc | 14-10265-mdc | Robert J Schellhardt, Jr. |
| 13 | mdc | 14-10297-mdc | David W. Kendall |
| 13 | mdc | 14-10312-mdc | James E. Barnes, Jr. and Cathy S. Barnes |
| 13 | mdc | 14-10358-mdc | Deborah K. Thompson |
| 13 | mdc | 14-10811-mdc | Annette Pratte and Annette Pratte |
| 7  | mdc | 14-11183-mdc | Gregory St. Jacques Stanislaus |

| | | | |
|---|---|---|---|
| 13 | mdc | 14-11238-mdc | Stephanie Marie Purnell and Arnold Purnell |
| 13 | mdc | 14-11314-mdc | Karen McCaffery |
| 13 | mdc | 14-11630-mdc | Jonathan Molina and Tamara L. Molina |
| 13 | mdc | 14-11717-mdc | Ronald B MacNeal and AnnaMaria MacNeal |
| 7 | mdc | 14-11738-mdc | Burnestine R Byers |
| 13 | mdc | 14-11748-mdc | Stephen W Johnson |
| 13 | mdc | 14-12135-mdc | Thomas J. Kellett, Jr. |
| 13 | mdc | 14-12269-mdc | Marva Brown |
| 13 | mdc | 14-12549-mdc | Florence Selvin |
| 13 | mdc | 14-12672-mdc | William E. Marley |
| 13 | mdc | 14-12706-mdc | Hae Del Park and Oi Ja Park |
| 13 | mdc | 14-12720-mdc | Earl Wilson |
| 13 | mdc | 14-12763-mdc | Dawn Tribbett |
| 13 | mdc | 14-13031-mdc | Milagros E. Ortiz |
| 13 | mdc | 14-13162-mdc | Ernestine M. Tucker |
| 13 | mdc | 14-13304-mdc | Eric C. Welch and Kimberly A. Welch |
| 13 | mdc | 14-13854-mdc | Kevin R. Nicholl and Christine M. Nicholl |
| 13 | mdc | 14-14048-mdc | Patricia A. Kinter |
| 13 | mdc | 14-14151-mdc | William J Paoletti and Rita T Paoletti |
| 13 | mdc | 14-14447-mdc | Regina S. Jones |
| 13 | mdc | 14-14471-mdc | Shanda E. Thomas |
| 13 | mdc | 14-14783-mdc | Laurie Ann Balent |
| 13 | mdc | 14-14785-mdc | Scott Rosen and Mindy Rosen |
| 13 | mdc | 14-15035-mdc | Benjamin Peter Buono |
| 13 | mdc | 14-15225-mdc | Jeffrey M. Stahl |
| 13 | mdc | 14-15392-mdc | Hyneith McNair |
| 13 | mdc | 14-15514-mdc | George Miles |
| 13 | mdc | 14-16024-mdc | Mary P. Moise |
| 13 | mdc | 14-16192-mdc | Calvin H. Bush |
| 13 | mdc | 14-16289-mdc | Thomas Brasington and Michelle Brasington |
| 13 | mdc | 14-16303-mdc | Susan Casper and Barry R. Casper |
| 13 | mdc | 14-16777-mdc | James T Mount |
| 13 | mdc | 14-16903-mdc | Kia Swinton and Kia Swinton |
| 13 | mdc | 14-17010-mdc | Marsha A. Ryder |
| 13 | mdc | 14-17033-mdc | Danielle Marie Williams |
| 13 | mdc | 14-17135-mdc | Julie Andrew |

| 13 | mdc | 14-17409-mdc | Scott D. Schubert and Beth A. Schubert |
|----|-----|---------------|-----------------------------------------|
| 13 | mdc | 14-17546-mdc | Antero Millan and Leandra Cadenas |
| 13 | mdc | 14-17570-mdc | Mary Ann Bright and Gerald M. Bright |
| 13 | mdc | 14-17638-mdc | Barry D. Blodgett and Melanie A. Blodgett |
| 13 | mdc | 14-17789-mdc | Douglas L. Schnupp and Renee Burr Schnupp |
| 13 | mdc | 14-18115-mdc | Anna May Pierce |
| 13 | mdc | 14-18122-mdc | Arvette Benson |
| 13 | mdc | 14-18391-mdc | George Damell Black |
| 13 | mdc | 14-18483-mdc | Valerie Artis |
| 13 | mdc | 14-18632-mdc | Eileen Friedman |
| 13 | mdc | 14-19035-mdc | James D. Kroll |
| 13 | mdc | 14-19260-mdc | Robert E. Jeter, III and Lisa M. Jeter |
| 13 | mdc | 14-19407-mdc | Michael J Cantrell |
| 13 | mdc | 14-19431-mdc | Beulah May Tomlinson |
| 13 | mdc | 14-19536-mdc | James Walker and Vita Walker |
| 13 | mdc | 14-19551-mdc | Katia H Zamor |
| 13 | mdc | 14-19607-mdc | James Reynolds and Theresa Reynolds |
| 13 | mdc | 14-19628-mdc | Michael J. McCarthy and Karen E. McCarthy |
| 13 | mdc | 14-19630-mdc | Dionne D. Bonds |
| 13 | mdc | 14-19821-mdc | Eugene Dennis |
| 13 | mdc | 14-19933-mdc | Stephanie M Harrison |
| 13 | mdc | 14-20015-mdc | Yvonne M. Brown |
| 13 | mdc | 15-10005-mdc | Kimberly Talbot |
| 13 | mdc | 15-10056-mdc | Michael Ross and Jennafer Ross |
| 13 | mdc | 15-10102-mdc | Charles Russell and Tena B Russell |
| 13 | mdc | 15-10197-mdc | Kadine Williams |
| 13 | mdc | 15-10214-mdc | Donna Laghjichi |
| 13 | mdc | 15-10240-mdc | Amy M Hetrick |
| 13 | mdc | 15-10289-mdc | Maxine Camita Mighty-Jackson |
| 13 | mdc | 15-10307-mdc | Mary Austin |
| 13 | mdc | 15-10702-mdc | Daniel Lee and Nicole Lee |
| 13 | mdc | 15-10749-mdc | Carlos Bahamundi |
| 13 | mdc | 15-10803-mdc | Sachin A Ratnaparkhi |
| 13 | mdc | 15-11086-mdc | Joung Tae Sim and Kang Sim Lee |
| 13 | mdc | 15-11243-mdc | Kyu Bong Han |
| 13 | mdc | 15-11371-mdc | Todd R. Boschetto |

| 13 | mdc | 15-11468-mdc | Fritzner Narcisse |
|----|-----|--------------|-------------------|
| 13 | mdc | 15-11535-mdc | Wanda Michele Jones |
| 13 | mdc | 15-11786-mdc | Murad Khan |
| 13 | mdc | 15-11997-mdc | Jeffrey Philip Jacobson |
| 13 | mdc | 15-12202-mdc | Bruce A. Schermerhorn |
| 13 | mdc | 15-12206-mdc | Wanda I. Martinez |
| 13 | mdc | 15-12305-mdc | Damon C. Wade |
| 13 | mdc | 15-12468-mdc | William C. Surrick, Jr. |
| 13 | mdc | 15-12657-mdc | Euton Winworth Mitchell |
| 13 | mdc | 15-12721-mdc | Wendy Bradhams |
| 13 | mdc | 15-12822-mdc | Raymond Ellis Barnes |
| 13 | mdc | 15-12947-mdc | Arthur Prout |
| 13 | mdc | 15-12956-mdc | Kenneth C Woidill and Patricia A Woidill |
| 13 | mdc | 15-13427-mdc | Joshua M. Ritt and Rachel A. Lopshansky-Ritt |
| 13 | mdc | 15-13549-mdc | Maribel Garcia |
| 13 | mdc | 15-13659-mdc | Walter C. Knable |
| 13 | mdc | 15-13677-mdc | James J. Tierney and Diane S. Tierney |
| 13 | mdc | 15-13886-mdc | Rhonda Larry |
| 13 | mdc | 15-14127-mdc | Rosemary A. Yuch |
| 7 | mdc | 15-14225-mdc | Janis Sheppard and Sydney Sheppard |
| 13 | mdc | 15-14308-mdc | Anthony A. Giambrone |
| 7 | mdc | 15-14862-mdc | Daniel James Brennan and Daniel James Brennan |
| 13 | mdc | 15-14967-mdc | Terry L. Faust, Sr. and Jody L. Faust |
| 13 | mdc | 15-15310-mdc | Tracie Monique Best-Harris |
| 13 | mdc | 15-15373-mdc | Jeffrey P Rinehimer |
| 13 | mdc | 15-15592-mdc | Jeffrey Ellis Lewis and Patricia A. Lewis |
| 13 | mdc | 15-15614-mdc | Sharlene J. Joseph-Brown |
| 13 | mdc | 15-15693-mdc | Jennifer Loftis and Henry C Meleski |
| 13 | mdc | 15-15713-mdc | Edgar R. Alvarez and Kimberly B. Alvarez |
| 13 | mdc | 15-15760-mdc | Michael D. Bradley |
| 13 | mdc | 15-16037-mdc | Robert W Beizer |
| 13 | mdc | 15-16050-mdc | Husnia Masoodpanah |
| 13 | mdc | 15-16057-mdc | Floyd Tillman |
| 13 | mdc | 15-16093-mdc | Rosanne Rita Marconi |
| 13 | mdc | 15-16110-mdc | Kevin Compton |
| 13 | mdc | 15-16386-mdc | Roberto Silva and Lymaris San Miguel |

| 13 | mdc | 15-16411-mdc | Purma Muschajew |
|----|-----|---------------|-----------------|
| 13 | mdc | 15-16415-mdc | Sherita Thompson |
| 13 | mdc | 15-16420-mdc | Sandra Lynn McShane and Francis A. McShane |
| 11 | mdc | 15-16553-mdc | Manuel Antunes |
| 7 | mdc | 15-16554-mdc | Thomas A Rankin, Jr |
| 13 | mdc | 15-16590-mdc | William Edward Jackson |
| 13 | mdc | 15-16741-mdc | Denise Waters-Bently |
| 7 | mdc | 15-16744-mdc | Michael H Leed and Sherry L Leed |
| 13 | mdc | 15-16864-mdc | Michael F. Drummond |
| 13 | mdc | 15-17239-mdc | Glenn A. Hayden and Sandra E. Hayden |
| 13 | mdc | 15-17241-mdc | John P Buczkowski, Sr. |
| 13 | mdc | 15-17356-mdc | Diane M. Leahan |
| 13 | mdc | 15-17408-mdc | Quanta D. Scott |
| 13 | mdc | 15-17451-mdc | Kimberly C. Goldacker |
| 13 | mdc | 15-17525-mdc | Marvin Andre Brooks |
| 13 | mdc | 15-17564-mdc | James Trignani |
| 13 | mdc | 15-17693-mdc | Nakisha Wesley |
| 13 | mdc | 15-18023-mdc | Bruce A. McCall, Jr. |
| 13 | mdc | 15-18205-mdc | Bonnie L. Johnson |
| 13 | mdc | 15-18208-mdc | Darrell Rhodes and Toya Green-Rhodes |
| 13 | mdc | 15-18410-mdc | William E. Gilbert, II and Karen E. Gilbert |
| 13 | mdc | 15-18471-mdc | Christopher Mendla |
| 13 | mdc | 15-18577-mdc | Diane K. Fraser-Brown |
| 13 | mdc | 15-18694-mdc | Talene M. Sabari |
| 13 | mdc | 15-18830-mdc | Christopher P. Courchain |
| 13 | mdc | 15-18871-mdc | James F. Burton, III |
| 13 | mdc | 16-10237-mdc | Troy Wilkins |
| 13 | mdc | 16-10361-mdc | Walter L. Williams and Brenda M. Williams |
| 13 | mdc | 16-10528-mdc | Sharon D. Richards |
| 13 | mdc | 16-10628-mdc | Christopher David Rizza |
| 13 | mdc | 16-10652-mdc | Richard Brown |
| 13 | mdc | 16-10700-mdc | Angelica M. Marquez |
| 13 | mdc | 16-10713-mdc | Marie Yolaine Dodain |
| 13 | mdc | 16-10880-mdc | William Hernandez-Figueroa |
| 13 | mdc | 16-10896-mdc | Joyce Collins |
| 13 | mdc | 16-10945-mdc | Aaron P Reca and Christina M Reca |

| | | | |
|---|---|---|---|
| 13 | mdc | 16-11058-mdc | Nicole Parker and Ernest Cilfford Parker |
| 13 | mdc | 16-11171-mdc | Geneva L. Mason |
| 7 | mdc | 16-11248-mdc | Salima Suswell |
| 13 | mdc | 16-11256-mdc | Kenneth Sarzynski |
| 13 | mdc | 16-11399-mdc | Crystal Light |
| 13 | mdc | 16-11639-mdc | Jessica Christine Gray |
| 13 | mdc | 16-11717-mdc | Zachary K. Ecenrode |
| 13 | mdc | 16-11732-mdc | Hassan Bangura |
| 13 | mdc | 16-12081-mdc | Robert L. Martz, Jr. and Brenda J. Martz |
| 13 | mdc | 16-12124-mdc | Daniel E. Matthews |
| 13 | mdc | 16-12424-mdc | Denise Glover |
| 13 | mdc | 16-12666-mdc | William L Hiddeman, Jr. |
| 13 | mdc | 16-12709-mdc | Robert L Glaum, Jr. |
| 13 | mdc | 16-12767-mdc | Glen D. Jackson and Donna M. Jackson |
| 13 | mdc | 16-13153-mdc | Jessica Murao and Jessica Murao |
| 13 | mdc | 16-13306-mdc | Vidal Rodriguez |
| 13 | mdc | 16-13332-mdc | Lynette L. DeShields |
| 13 | mdc | 16-13548-mdc | Barbara A. Moors |
| 13 | mdc | 16-13742-mdc | Michael F. Zielinski |
| 13 | mdc | 16-13743-mdc | Raffaele Cimina |
| 13 | mdc | 16-13806-mdc | Benjamin D. Smith and Christie A. Smith |
| 13 | mdc | 16-13945-mdc | Alvin L Abner, Jr and Racquel L Abner |
| 13 | mdc | 16-14122-mdc | Virginia L Costello |
| 13 | mdc | 16-14274-mdc | William Butler |
| 7 | mdc | 16-14793-mdc | Lawrence J Choi |
| 13 | mdc | 16-14854-mdc | Arthur James Guy and Evelyn Marie Guy |
| 13 | mdc | 16-14906-mdc | Malik Childs |
| 7 | mdc | 16-14916-mdc | Rosetta P Frazier |
| 13 | mdc | 16-15064-mdc | Tammy Swenk |
| 13 | mdc | 16-15353-mdc | Jerome Wright |
| 13 | mdc | 16-15550-mdc | Jorge R. Colon |
| 7 | mdc | 16-15596-mdc | Karla Kirchman-Gray |
| 13 | mdc | 16-15860-mdc | Wellington G. Frick |
| 13 | ref | 11-20165-ref | Dale G. Siegfried and Robin A. Siegfried |
| 13 | ref | 11-20535-ref | Andrea Olson |
| 13 | ref | 11-20922-ref | Sondra Lee Pelliciotta |

| 13 | ref | 11-21034-ref | Wayne E. Christ and Melody A. Christ |
|----|-----|--------------|--------------------------------------|
| 13 | ref | 11-21156-ref | Rene A. Lebron and Maria P. Lebron |
| 13 | ref | 11-21414-ref | Sandra T. Bonthorne |
| 13 | ref | 11-21524-ref | Sara Velazquez |
| 13 | ref | 11-22117-ref | James W. Hartz and Nancy L. Hartz |
| 13 | ref | 11-22278-ref | Dennis Patrick Guth and Theresa Marie Guth |
| 13 | ref | 11-22294-ref | Mark J. Brenchak and Daniela Brenchak |
| 13 | ref | 11-22421-ref | Edward W. Watton and Donna M. Watton |
| 13 | ref | 11-22543-ref | Jeffrey Steven Griffith and Debra Doyle Griffith |
| 13 | ref | 11-22546-ref | David D Hill and Ann M Person |
| 13 | ref | 11-22562-ref | Glenn D. Guida and Tina M. Guida |
| 13 | ref | 11-22644-ref | Charles Galzarano and Deitra Galzarano |
| 13 | ref | 11-22652-ref | Thomas W. Beaver and Carmela Capellupo Beaver |
| 13 | ref | 11-22705-ref | Suzanne Demidont |
| 13 | ref | 11-22813-ref | Andrew Jay Caples and Isela Elizabeth Caples |
| 13 | ref | 11-22856-ref | Joseph F. Promutico and Marcie L. Promutico |
| 13 | ref | 11-23051-ref | Douglas M Shirk |
| 13 | ref | 11-23054-ref | Alton A. Mann and Joanne E. Mann |
| 13 | ref | 11-23065-ref | Bradford A Farino and Karen L Farino |
| 13 | ref | 11-23101-ref | Sally Lee Abruzzese |
| 13 | ref | 11-23186-ref | David B Washington |
| 13 | ref | 12-10116-ref | Stephen R Leriche and Martha E Leriche |
| 13 | ref | 12-11466-ref | George Bernett Martinez and Doris Dolores Martinez |
| 13 | ref | 12-12243-ref | Richard Gould |
| 13 | ref | 12-12493-ref | Job H. Van Leusden |
| 13 | ref | 12-12753-ref | Hilary Kristen Coleman |
| 13 | ref | 12-12933-ref | Randy Scott Ingram and Joanne Louise Ingram |
| 13 | ref | 12-12999-ref | Henry Barrios and Sandra Barrios |
| 13 | ref | 12-13042-ref | Jeffrey Lichtenwalner and Michele Lichtenwalner |
| 13 | ref | 12-13979-ref | Tudor Albu, Jr. |
| 13 | ref | 12-14583-ref | Kyle P. Knecht and Christine S. Knecht |
| 13 | ref | 12-14623-ref | William David Parker and Mary Ayers Parker |
| 13 | ref | 12-14770-ref | Sandra Barton Chute and Alan William Chute |
| 13 | ref | 12-15222-ref | Karla Michelle Cordova |
| 13 | ref | 12-15282-ref | Javier Custodio and Maribel Melendez |
| 13 | ref | 12-15530-ref | Anthony Osayande Giegbefumwen, Sr. |

| | | | |
|---|---|---|---|
| 13 | ref | 12-15541-ref | Ryan P. Moyer, Sr. and Stephanie B. Moyer |
| 13 | ref | 12-15697-ref | Yesenia Tavarez |
| 13 | ref | 12-16840-ref | Renee Arvin |
| 13 | ref | 12-16922-ref | Sharon A. Kratzer |
| 13 | ref | 12-17857-ref | Lawrence Ussia and Kimberly L. Ussia |
| 13 | ref | 12-17933-ref | Harold A. Estrada Pineda and Tracy M. Estrada |
| 13 | ref | 12-17999-ref | Christopher M Consentino |
| 13 | ref | 12-18362-ref | William D. Pfleger, Jr. and Deborah A. Pfleger |
| 13 | ref | 12-18415-ref | Jace Shively |
| 13 | ref | 12-18800-ref | Christopher G. Madara |
| 13 | ref | 12-19343-ref | Satnam S Rayat and Ravinder K Rayat |
| 13 | ref | 12-19449-ref | Michael Brady |
| 13 | ref | 12-19551-ref | Darryl Eugene Fritz, Jr. and Holly L. Fritz |
| 13 | ref | 12-19560-ref | Roscoe June Kizer and Heather Lee Kizer |
| 13 | ref | 12-19723-ref | Steven Calvin Tomlin and Angela Lynn Tomlin |
| 13 | ref | 12-19725-ref | Miguel A Rodriguez and Nicole S Rodriguez |
| 13 | ref | 12-19778-ref | Daryl Goodwin and Annie J. Goodwin |
| 13 | ref | 12-20148-ref | Melissa E. Leighton |
| 13 | ref | 12-20329-ref | Beth A. Brownmiller |
| 13 | ref | 12-20361-ref | Dennie J Flowers and Carmelita D Flowers |
| 13 | ref | 12-20830-ref | Joseph Thomas Thomson |
| 13 | ref | 12-21665-ref | James H Gregro and Wendy S. Gregro |
| 13 | ref | 12-21722-ref | Brian K. Roberts |
| 13 | ref | 12-21755-ref | Robert William Shupp III and Kara Marie Shupp |
| 13 | ref | 13-10175-ref | Kristina Roxburgh |
| 13 | ref | 13-10207-ref | Jorge Andino |
| 13 | ref | 13-10958-ref | Franklin E Craig |
| 13 | ref | 13-11303-ref | Lawrence D. Goldsmith and Peggy J. Goldsmith |
| 13 | ref | 13-11480-ref | Blake Hahn and Debbie Hahn |
| 13 | ref | 13-11595-ref | Newton T. Longacre, II and Teresa L. Longacre |
| 13 | ref | 13-11608-ref | Anthony Walker |
| 13 | ref | 13-12032-ref | Byron W Sharpe and Sandra E Sharpe |
| 13 | ref | 13-12203-ref | Charles E. Robbins and Jessica L. Robbins |
| 13 | ref | 13-12497-ref | Jerry Dee Allen and Sheila Ann Allen |
| 13 | ref | 13-12681-ref | Jacquelyn Ann Sigafoos |
| 13 | ref | 13-12712-ref | Ralph L. Arnold |

| 13 | ref | 13-13213-ref | Farley A. Kerr and Sharon L. Kerr |
|----|-----|--------------|-----------------------------------|
| 13 | ref | 13-13460-ref | Mark T. Konz and Jean E. Konz |
| 13 | ref | 13-13703-ref | Christopher P. Zglinicki, Sr. and Karen A. Zglinicki |
| 7 | ref | 13-14173-ref | Nicholas Fischer and Wendy Fischer |
| 13 | ref | 13-14177-ref | Christopher M. Hoffert |
| 13 | ref | 13-15470-ref | Daniel G. Hillegas and Lori A. Hillegas |
| 13 | ref | 13-15507-ref | Omar R. Watson and Julie A. Watson |
| 13 | ref | 13-15752-ref | Jody Isabel Karcher |
| 13 | ref | 13-15867-ref | Deborah L. Ebelhauser |
| 13 | ref | 13-16014-ref | John F. Kovitch and Laura Ellen Kovitch |
| 13 | ref | 13-16386-ref | Cynthia J. Uranga |
| 13 | ref | 13-16711-ref | Maritza Santiago |
| 13 | ref | 13-16805-ref | Carlos Reynoso and Ramona Reynoso |
| 13 | ref | 13-17042-ref | Bryan Daniel Stanton |
| 13 | ref | 13-17054-ref | Bradford B. Bachman and Laura Bachman |
| 13 | ref | 13-17108-ref | Judith Ellen Davenport |
| 13 | ref | 13-17335-ref | Martin K Weinhold and Lorrie C Weinhold |
| 13 | ref | 13-17346-ref | Daniel M. Iezzi |
| 13 | ref | 13-18267-ref | Hector L. Vazquez and Elizbeth Vazquez |
| 13 | ref | 13-18431-ref | Stacy Lynn Duffield |
| 13 | ref | 13-18556-ref | Donald K. Gilbert |
| 13 | ref | 13-18650-ref | Bobby Lynn Fetherolf and Denise Gail Fetherolf |
| 13 | ref | 13-18739-ref | Deborah D. Hinman |
| 13 | ref | 13-18781-ref | Tammy Jo Smith |
| 11 | ref | 13-18784-ref | Michael B. Saraceno, Jr. |
| 13 | ref | 13-19520-ref | Keith C. Ronalds and Krista Lee Ronalds |
| 13 | ref | 13-19865-ref | Francios Alwyn Scheepers and Sandra Scheepers |
| 13 | ref | 13-20074-ref | Brad R. Bender |
| 13 | ref | 13-20093-ref | Kathryn M. Florian |
| 13 | ref | 13-20123-ref | Elvis R. Laureano and Ana C. Laureano |
| 13 | ref | 13-20163-ref | Karen L. Masenheimer |
| 13 | ref | 13-20502-ref | James Patrick Libiano |
| 13 | ref | 13-20533-ref | Vanessa Salazar |
| 13 | ref | 13-20567-ref | Robert Curt Lukowski |
| 13 | ref | 13-20590-ref | Daniel B. Altieri |
| 7 | ref | 13-20761-ref | Cheryl Patricia Ann Farrell |

| 13 | ref | 13-20859-ref | Mobrie McKenzie |
|----|-----|--------------|-----------------|
| 13 | ref | 14-10142-ref | Erin Kulp |
| 13 | ref | 14-10166-ref | Antrone Flowers |
| 13 | ref | 14-10193-ref | Michael Angelo Schaeffer |
| 13 | ref | 14-10404-ref | Sussette Fontanez |
| 13 | ref | 14-10450-ref | Arthur Roy Bangor |
| 13 | ref | 14-10480-ref | Scott Martin Schaeffer and Sherry Lyn Schaeffer |
| 13 | ref | 14-10699-ref | Kenneth Carl Haas, Jr. |
| 13 | ref | 14-10705-ref | Kathryn E. Amos and Kathryn E. Amos |
| 13 | ref | 14-10894-ref | Amy Jean Durnin |
| 13 | ref | 14-11118-ref | Frank Kinney, Jr. and Darlene Payne Kinney |
| 13 | ref | 14-11330-ref | Bernard Oliver and Lashawn Oliver |
| 13 | ref | 14-11542-ref | Jason Donald Newhard and Sandra Ann Newhard |
| 11 | ref | 14-11567-ref | Brian J. Skiles |
| 13 | ref | 14-11635-ref | Eric Scott Pierce and Gwenn M. Pierce |
| 13 | ref | 14-11670-ref | Franklin L Kleintop, III |
| 13 | ref | 14-12530-ref | William E. Dunkelberger and Linda L Dunkelberger |
| 13 | ref | 14-12838-ref | Joanny R Goris |
| 13 | ref | 14-13383-ref | Jeffrey M. Kachel and Melody R. Kachel |
| 13 | ref | 14-13658-ref | Joseph Robert Nepple and Naomi Jean Nepple |
| 13 | ref | 14-13843-ref | Curley Randolph Day, Jr. and Nicole Elizabeth Day |
| 13 | ref | 14-13967-ref | Joey Torres |
| 13 | ref | 14-14194-ref | Santo Caba |
| 13 | ref | 14-14286-ref | Philip S Marth |
| 13 | ref | 14-14601-ref | Steven P. Reiss |
| 13 | ref | 14-15280-ref | Donald R. Wiersma and Judith A. Wiersma |
| 13 | ref | 14-15370-ref | Audrey Irene Ojeda |
| 13 | ref | 14-15371-ref | Rachael L. Moyer |
| 13 | ref | 14-15565-ref | Lily Lopez |
| 13 | ref | 14-15893-ref | Priscilla Knight |
| 13 | ref | 14-15903-ref | Diane V. Lofrumento |
| 13 | ref | 14-15934-ref | Debra McGregor |
| 13 | ref | 14-16095-ref | Paul A. Brintzenhoff and Melissa D. Brintzenhoff |
| 13 | ref | 14-16379-ref | June F Christensen |
| 13 | ref | 14-16665-ref | Mark D. Wieand and Tina M. Wieand |
| 13 | ref | 14-16723-ref | Jacob Guss and Leann Guss |

| 13 | ref | 14-17372-ref | Joseph Piotrkowski, Jr. and Kelly L. Piotrkowski |
|----|-----|--------------|---------------------------------------------------|
| 13 | ref | 14-17635-ref | John Edward Vaughn |
| 13 | ref | 14-17707-ref | Scott Dengler |
| 13 | ref | 14-18076-ref | Heidi Bishop |
| 13 | ref | 14-18081-ref | Rosellini Tiongson |
| 13 | ref | 14-18097-ref | Dennis J. Donchez |
| 13 | ref | 14-18418-ref | Andrew G. Fromm |
| 13 | ref | 14-18444-ref | Lora Ann Januszewski |
| 13 | ref | 14-18616-ref | Juan Alvarado, Jr. and Christine Marie Alvarado |
| 13 | ref | 14-19327-ref | Curtis Christopher Clemens |
| 13 | ref | 14-19368-ref | Tracy Llammar Jackson and Tashem Camele Jackson |
| 13 | ref | 14-19493-ref | Bartholomew A. Vandi |
| 13 | ref | 14-19567-ref | William Paul Goad |
| 13 | ref | 14-19905-ref | E. Donald Demenno |
| 13 | ref | 14-20064-ref | Lawrence E Kisslinger |
| 13 | ref | 14-20075-ref | Lana Claire Farmer |
| 13 | ref | 15-10125-ref | Brooke M. Laws |
| 13 | ref | 15-10454-ref | Haiken Jesus Torres |
| 13 | ref | 15-10470-ref | Donna Marie Moccio |
| 13 | ref | 15-10604-ref | David T Perry |
| 13 | ref | 15-10805-ref | Felix A. Olivares and Jocelyn Olivares |
| 13 | ref | 15-10925-ref | Michael T Berarov and Ashley J. Berarov |
| 13 | ref | 15-11116-ref | Lee R. Maguire |
| 13 | ref | 15-11337-ref | Victor M. Diaz and Luz D. Diaz |
| 13 | ref | 15-11621-ref | Michael Shaub, II and Heather Hammond-Shaub |
| 13 | ref | 15-11819-ref | Brian Scott Laible and Vanessa L. Laible |
| 13 | ref | 15-11935-ref | Mark T. Oxenreider and Brenda L. Oxenreider |
| 13 | ref | 15-12007-ref | Richard M Hier |
| 13 | ref | 15-12080-ref | Kevin T. Chambers and Sandra J. Chambers |
| 7  | ref | 15-12187-ref | Derek McCarthy and Donna McCarthy |
| 13 | ref | 15-12361-ref | Robert Dale Beidleman, Jr. and Cindy L Beidleman |
| 13 | ref | 15-12421-ref | Jose Manuel Carlos |
| 13 | ref | 15-12433-ref | Kerry James Etchberger |
| 7  | ref | 15-12462-ref | Susan M Specht |
| 13 | ref | 15-12463-ref | Alan Edward Evans and Patricia Ann Evans |
| 13 | ref | 15-12591-ref | Melissa A. Oldham |

| 13 | ref | 15-12909-ref | David J. Baker, Sr. |
|----|-----|--------------|---------------------|
| 13 | ref | 15-13212-ref | Katrena L Wentzel |
| 13 | ref | 15-13284-ref | Roger Dillon Lehman and Diane Elizabeth Lehman |
| 13 | ref | 15-13338-ref | Georgina J. Nicol |
| 13 | ref | 15-13612-ref | Edwin Cardenales and Jackelyn Tineo Cardenales |
| 13 | ref | 15-13951-ref | Karin Knowlson Vangeli |
| 13 | ref | 15-13968-ref | Elmer Horvath, Jr. |
| 13 | ref | 15-13970-ref | William R Angstadt, Sr. |
| 13 | ref | 15-14220-ref | Gerald A. Bender, Sr |
| 13 | ref | 15-14311-ref | Roberto Fernandez Cabrera |
| 13 | ref | 15-14345-ref | Kevin Brian Sullivan |
| 13 | ref | 15-14384-ref | Travis Robert Brett |
| 13 | ref | 15-14412-ref | Lawrence A. DiGiacinto and Lori A. K. DiGiacinto |
| 7  | ref | 15-14594-ref | Kathy Palmer |
| 13 | ref | 15-14607-ref | Lynn Brown |
| 13 | ref | 15-14792-ref | Ronald W. Shegda |
| 13 | ref | 15-14980-ref | Lisa Kochel |
| 13 | ref | 15-14994-ref | Gene Hregician |
| 13 | ref | 15-15126-ref | Tammie Lavelle Bryant |
| 13 | ref | 15-15130-ref | Richard Yanisch and Cheryl Yanisch |
| 13 | ref | 15-15588-ref | Karen Sue Pritchard and Blaine Scott Pritchard |
| 13 | ref | 15-15641-ref | Shawn P. Heller and MaryKate Heller |
| 13 | ref | 15-15642-ref | James P. Matheson and Maria L. Matheson |
| 7  | ref | 15-15829-ref | Wilmarilyn Cotto |
| 13 | ref | 15-16092-ref | John C. Flagler and Bernadette Flagler |
| 13 | ref | 15-16106-ref | Abiodun Oke |
| 13 | ref | 15-16238-ref | Brendan P. McMahon |
| 13 | ref | 15-16429-ref | Carolyn J. Schrum |
| 13 | ref | 15-16434-ref | Michael S. Tavalese, Sr. and Raquel Tavalese |
| 13 | ref | 15-16439-ref | Sarah Rhoads |
| 13 | ref | 15-16623-ref | Kathleen A. Mosser |
| 13 | ref | 15-16657-ref | George L. Keller, Jr. |
| 7  | ref | 15-16736-ref | Haydee Claudio |
| 13 | ref | 15-16754-ref | Jose Daniel Vargas |
| 13 | ref | 15-16907-ref | Robert Brian Schaffer and Erica Ann Schaffer |
| 13 | ref | 15-16944-ref | Anthony Rodriguez |

| 13 | ref | 15-16976-ref | James M. Napolitano and Tammy L Napolitano |
|----|-----|--------------|---------------------------------------------|
| 13 | ref | 15-17217-ref | David T Seeburger |
| 11 | ref | 15-17279-ref | Elias George Gharzouzi |
| 13 | ref | 15-17294-ref | Jeffrey Craig Jones |
| 13 | ref | 15-17574-ref | Matthew W. Harmon |
| 13 | ref | 15-17581-ref | Lisa Marie Grays |
| 13 | ref | 15-17593-ref | Scott A Eppler and Sueann L Eppler |
| 13 | ref | 15-17843-ref | David P. Hill |
| 7  | ref | 15-17875-ref | Geoffrey L. McGowan |
| 13 | ref | 15-17934-ref | Florian Jonas and Penny D. Jonas |
| 13 | ref | 15-17938-ref | Joseph H. Gray and Anne Gray |
| 13 | ref | 15-17942-ref | Kenneth Shawn McDonald and Sharon Vernell McDonald |
| 13 | ref | 15-17987-ref | Andrew J Pavucek and Heather Pavucek |
| 13 | ref | 15-18672-ref | Israel Colon |
| 7  | ref | 15-18673-ref | Kevin Scott Christman |
| 13 | ref | 15-18760-ref | Ralph D. Palm, Jr. |
| 13 | ref | 15-19031-ref | Christopher Lubenetski and Mary Lubenetski |
| 13 | ref | 15-19073-ref | Michael D. Erdman |
| 7  | ref | 15-19201-ref | Susan Jane Toohey |
| 7  | ref | 15-19260-ref | Timothy Dwight Hallam and Diane Jane Hallam |
| 13 | ref | 16-10035-ref | Duane Cannon |
| 13 | ref | 16-10109-ref | Michael Anthony Ressler and Tina L. Ressler |
| 13 | ref | 16-10198-ref | Gregory George Schlegel and MaryLouise Ann Schlegel |
| 13 | ref | 16-10235-ref | Chad C. Beer and Lisa M. Beer |
| 13 | ref | 16-10382-ref | LeRoy Ellis Seibert, Jr. and Patricia Gabriella Seibert |
| 13 | ref | 16-10406-ref | Jason Kullman |
| 13 | ref | 16-10415-ref | Todd K Huber |
| 13 | ref | 16-10512-ref | Bernard J. Weiser and Charlene M. Weiser |
| 12 | ref | 16-10716-ref | Grace D. Galanti |
| 13 | ref | 16-10730-ref | Mary C. Green |
| 13 | ref | 16-10799-ref | Marsha Austin |
| 13 | ref | 16-10976-ref | Perseberanda Santos |
| 13 | ref | 16-11000-ref | James A. Leitham and Christine E. Leitham |
| 13 | ref | 16-11036-ref | Peter Swauger |
| 13 | ref | 16-11523-ref | Michael C. Bossler |
| 13 | ref | 16-11556-ref | Colton A. Schronick |

| 13 | ref | 16-11962-ref | Donald L. Wagner and Deborah L. Wagner |
|----|-----|--------------|------------------------------------------|
| 7  | ref | 16-11983-ref | Timothy Douglas Hayes |
| 13 | ref | 16-12141-ref | Sitha Hen and Kim L. Cheng |
| 13 | ref | 16-12371-ref | John M. Borchers |
| 13 | ref | 16-12637-ref | Scott S. Grube and Charlotte Ann Grube |
| 13 | ref | 16-13180-ref | Ryan L. Wollyung and Rachel A. Wollyung |
| 13 | ref | 16-13223-ref | Marguerite M Rusyn |
| 13 | ref | 16-13233-ref | Byron A. Minnich and Diana L. Minnich |
| 13 | ref | 16-13243-ref | James S Haag and Shannon L. Haag |
| 13 | ref | 16-13271-ref | Theodore T Wells and Jacqueline A Wells |
| 13 | ref | 16-13498-ref | James R. Huber, Jr. and Jennifer L. Rothenberger |
| 13 | ref | 16-13676-ref | Kelly J. Higgins |
| 13 | ref | 16-13720-ref | Marcel Shortell |
| 13 | ref | 16-13990-ref | Frank Joseph Roda |
| 13 | ref | 16-14259-ref | Paul Franklin Karthaeuser, Jr. |
| 13 | ref | 16-14352-ref | Richard Matthew Gulliver and Terri Lee Gulliver |
| 13 | ref | 16-14420-ref | Pedro J Pena |
| 7  | ref | 16-14772-ref | James Arthur Ross |
| 13 | ref | 16-14852-ref | Kevin M. Messner |
| 7  | ref | 16-14997-ref | George L Welker |
| 7  | ref | 16-15162-ref | Wanda Ruby Everitt |
| 13 | ref | 16-15591-ref | Jennifer H Keenan |
| 13 | ref | 16-15832-ref | Robert Thomas Allen |
| 13 | sr  | 10-12424-sr  | Amy Elizabeth Cosentino |
| 13 | sr  | 10-16471-sr  | Richard A. Lazer |
| 13 | sr  | 11-11072-sr  | Ollie Holmes and Rosella Holmes |
| 13 | sr  | 11-11558-sr  | Sean Logue |
| 13 | sr  | 11-12428-sr  | Vincent Talmadge and Rachel I. Talmadge-Smith |
| 13 | sr  | 11-12648-sr  | Barbara Fowler |
| 13 | sr  | 11-13004-sr  | Gregory R Bumgardner and Theresa M. Bumgardner |
| 13 | sr  | 11-13750-sr  | Bartosz J. Szymonik and Violet Szymonik |
| 13 | sr  | 11-14445-sr  | Ray Gary and Thelma Louise Gary |
| 13 | sr  | 11-15484-sr  | William M Hudson |
| 13 | sr  | 11-15790-sr  | Shelia D. Ballard |
| 13 | sr  | 11-16369-sr  | Greggory Scott Umble |
| 13 | sr  | 11-16723-sr  | Andy Modeste and Monique Modeste |

| 13 | sr | 11-16798-sr | Christian T Walters and Lori J Walters |
|----|----|--------------|----------------------------------------|
| 13 | sr | 11-17681-sr | Gerald E Polansky and Charmaine S Polansky |
| 13 | sr | 11-18129-sr | Michael P. McElwee and Joan A. McElwee |
| 13 | sr | 11-18293-sr | Charles Lewis, Jr. |
| 13 | sr | 11-18671-sr | Ronald S. Wilde, Jr. and Kathryn R. Wilde |
| 13 | sr | 12-11261-sr | Helmut J. Kettner and Theresa M. Kettner |
| 13 | sr | 12-11354-sr | Satish Marisiddaiah and Vinutha Marisiddaiah |
| 13 | sr | 12-11856-sr | Robert Ciccone |
| 13 | sr | 12-12060-sr | Robert A. Estwick |
| 13 | sr | 12-12229-sr | Michael G. Adams |
| 13 | sr | 12-12400-sr | Darrell A. McKinney, Sr. and Lisa McKinney |
| 13 | sr | 12-12496-sr | David T. Gushue and Lois B. Gushue |
| 13 | sr | 12-13563-sr | Michele Denise Borum |
| 13 | sr | 12-14117-sr | Michael J. Slivinski and Dawn Slivinski |
| 13 | sr | 12-15490-sr | Renee V Peters |
| 13 | sr | 12-15711-sr | Viktoria Zagranichny |
| 13 | sr | 12-17427-sr | Jesse L. Peacock and Lacy S. Peacock |
| 13 | sr | 12-17613-sr | Lisa Ann Boughman |
| 13 | sr | 12-17704-sr | Mark S. Cooper, Jr. |
| 13 | sr | 12-18057-sr | Jose Alberto Cosme |
| 13 | sr | 12-18355-sr | John Richards |
| 13 | sr | 12-18970-sr | Penny Chanel Fitzgerald |
| 13 | sr | 12-19276-sr | Keith P. Givens |
| 13 | sr | 12-19331-sr | William James McKenney and Cheryl McKenney |
| 13 | sr | 12-19920-sr | Troy M Porr and Diane L Porr |
| 13 | sr | 12-19939-sr | Raymond Stepnowski and Nancy M Stepnowski |
| 13 | sr | 12-20406-sr | Keith Jones |
| 13 | sr | 12-20421-sr | Tina M Pekarski |
| 13 | sr | 12-20541-sr | James Vafiadis and Stravroula Vafiadis |
| 13 | sr | 12-20924-sr | Thomas Callison and Lori Callison |
| 13 | sr | 12-21197-sr | Catricia Hughston |
| 13 | sr | 12-21316-sr | Annette Pinero |
| 13 | sr | 12-21513-sr | James P Benincasa |
| 13 | sr | 13-10004-sr | Alfred Clark |
| 13 | sr | 13-10130-sr | Raynee M. Harris |
| 13 | sr | 13-10141-sr | DeLores A Smith-Hubbard |

| 13 | sr | 13-10326-sr | Charles R. Brown |
|----|----|-------------|------------------|
| 13 | sr | 13-10441-sr | David Branch |
| 13 | sr | 13-10474-sr | Thomas A. Neely and Christina Neely |
| 13 | sr | 13-10492-sr | Erick Delisme |
| 13 | sr | 13-10547-sr | Kenneth Joseph Byrne, Jr. and Magdalena Sophia Byrne |
| 13 | sr | 13-11370-sr | Denise A. Beckett |
| 13 | sr | 13-11388-sr | William J. Ristine, Sr. and Mable Ristine |
| 13 | sr | 13-11476-sr | Denise L. Chandler |
| 13 | sr | 13-11897-sr | Kim Speedwell |
| 13 | sr | 13-11899-sr | Thomas L. Felder |
| 13 | sr | 13-11960-sr | Xavier B. Peals and Lisa A Peals |
| 13 | sr | 13-12061-sr | Rosemary C. Lavertu |
| 7  | sr | 13-12160-sr | Ronald L. Jackson |
| 13 | sr | 13-12223-sr | David Ramirez |
| 13 | sr | 13-12295-sr | Anthony R Gagliardi |
| 13 | sr | 13-12340-sr | George J Phillips and Monica L Phillips |
| 13 | sr | 13-12385-sr | Walter M. Perdue, Jr. |
| 13 | sr | 13-12452-sr | Randy S. Berridge, Sr. and Susan L. Berridge |
| 13 | sr | 13-12877-sr | Dana M Porter |
| 13 | sr | 13-13011-sr | Rayman Y. Santos |
| 13 | sr | 13-13176-sr | Patricia A. Mitchell |
| 13 | sr | 13-14785-sr | Edward D Wagner and Lucy A. Wagner |
| 13 | sr | 13-15995-sr | Richard S Nyars |
| 13 | sr | 13-18011-sr | Kim D. Sanders |
| 13 | sr | 13-18949-sr | Lisa Marcial and Robert Marcial |
| 13 | sr | 13-19667-sr | Brian K. Robertson |
| 13 | sr | 13-20029-sr | Elizabeth P Baker |
| 13 | sr | 13-20482-sr | Dorothy Marion McCrae and Todd Richard McCrae |
| 13 | sr | 13-20524-sr | Kia L. Johnson |
| 13 | sr | 13-20577-sr | Christine M Coll |
| 13 | sr | 14-10140-sr | Michelle E. Jackson |
| 7  | sr | 14-10496-sr | Vilay Chaokhiao |
| 13 | sr | 14-10734-sr | Bradley J. Wright |
| 13 | sr | 14-10903-sr | William D. Miller and Lourdes Sanchez |
| 13 | sr | 14-11346-sr | Jocelyn A Charleston |
| 13 | sr | 14-11370-sr | Woo Jong Ki |

| 13 | sr | 14-11406-sr | Shawn Moffit |
|---|---|---|---|
| 13 | sr | 14-11572-sr | Bernetta Gethers |
| 13 | sr | 14-11652-sr | Christopher W. Bates |
| 13 | sr | 14-11839-sr | Mariana McKeon |
| 13 | sr | 14-11841-sr | Robert J. Sowa |
| 13 | sr | 14-11915-sr | Stanley L. Thomas |
| 13 | sr | 14-12044-sr | Morena E Sanchez |
| 13 | sr | 14-12662-sr | Kelvin A. Lashley and Alice G Lashley |
| 13 | sr | 14-12694-sr | Joan M. Baxter |
| 13 | sr | 14-12712-sr | David W. Faust |
| 13 | sr | 14-12737-sr | Pamela C. Brown |
| 13 | sr | 14-13003-sr | Michelle B. Turner |
| 13 | sr | 14-13302-sr | Debra L. Smith |
| 13 | sr | 14-13484-sr | Valerie L. Gernhardt |
| 13 | sr | 14-13562-sr | Leslie Tyler |
| 13 | sr | 14-13908-sr | Susan L. McKey |
| 13 | sr | 14-13953-sr | Tiffany R. Lewis |
| 13 | sr | 14-13983-sr | Kenneth S. Gerringer |
| 13 | sr | 14-14328-sr | Gladwyn Lindsay |
| 13 | sr | 14-14442-sr | Deborah Ann Rafferty |
| 13 | sr | 14-14516-sr | Carolyn Keys |
| 13 | sr | 14-14647-sr | Gerald S Eichelberger |
| 13 | sr | 14-15157-sr | Jennifer L. Hand |
| 13 | sr | 14-15230-sr | Angel Pressley |
| 13 | sr | 14-15319-sr | Susan U Boyd |
| 13 | sr | 14-15387-sr | Kristopher Fuller |
| 13 | sr | 14-15449-sr | James H. Hobensack |
| 13 | sr | 14-15560-sr | Cameron D. Chatman |
| 13 | sr | 14-15717-sr | Christopher S Collins and Victoria A Collins |
| 13 | sr | 14-15950-sr | Bartel Slaugh and Kirsten Slaugh |
| 13 | sr | 14-16202-sr | Dean Brandt |
| 13 | sr | 14-16215-sr | Brandi Aisha Mapp-Evans |
| 13 | sr | 14-17581-sr | William T. Dolbow, III |
| 13 | sr | 14-17660-sr | Kenneth M Golden |
| 13 | sr | 14-18011-sr | Timika Rucker |
| 13 | sr | 14-18018-sr | Leonard K. Lomax, Jr. |

| 13 | sr | 14-18126-sr | Jillian I. Smith |
|----|----|----|----|
| 13 | sr | 14-18297-sr | Christopher D. Lawrence |
| 13 | sr | 14-18690-sr | Elizabeth Brecht |
| 7 | sr | 14-18969-sr | Sython Sythong and Khamchanh Phosouvanh |
| 13 | sr | 14-19074-sr | Clinton Woodhouse |
| 13 | sr | 14-19133-sr | Frank Richard Toth, Jr. and Regina Marie toth |
| 13 | sr | 14-19441-sr | Attoh Moutchia |
| 13 | sr | 14-19650-sr | Benjamin Nunez, Jr. |
| 13 | sr | 14-19683-sr | Beatrice Roberts and Beatrice Roberts |
| 13 | sr | 14-20036-sr | Timothy J. Milligan |
| 13 | sr | 14-20077-sr | Eric E Ennis and Andrea Ennis |
| 13 | sr | 15-10161-sr | Inita Brown |
| 13 | sr | 15-10268-sr | Tracy L. Crowding |
| 13 | sr | 15-10372-sr | Kim Moore |
| 13 | sr | 15-10590-sr | Tara E Smith |
| 13 | sr | 15-10595-sr | Mohtaram Satchmei |
| 13 | sr | 15-10741-sr | Robert A Canzanese and Michelle L Canzanese |
| 13 | sr | 15-10856-sr | Robert Simcsak, Jr. |
| 13 | sr | 15-10881-sr | Jonathan M. Foley |
| 13 | sr | 15-10951-sr | James T. Haigh |
| 13 | sr | 15-11225-sr | Doris Hutchinson |
| 13 | sr | 15-11364-sr | Luis A Santos |
| 13 | sr | 15-11445-sr | Estefana Walters |
| 13 | sr | 15-11585-sr | Frances M. Velez-Rodriguez |
| 13 | sr | 15-11680-sr | Lee M Menendez and Stephanie M Menendez |
| 13 | sr | 15-12266-sr | Zacarias Liriano and Ada Williams |
| 13 | sr | 15-12372-sr | Diane Turner |
| 13 | sr | 15-12609-sr | Katherine Garcia |
| 13 | sr | 15-12870-sr | Kevin R. Hudson |
| 13 | sr | 15-12924-sr | Robert Bainbridge |
| 13 | sr | 15-13186-sr | Wendy Leslie |
| 13 | sr | 15-13209-sr | David M Conkin and Pamela L Conkin |
| 13 | sr | 15-13223-sr | Santo Pagnani and Sallie Pagnani |
| 13 | sr | 15-13269-sr | Ernesta Y. Hospedale |
| 13 | sr | 15-13413-sr | Richard E. Riley and Jacqueline D. Riley |
| 13 | sr | 15-13494-sr | Nathaniel Barkley |

| | | | |
|---|---|---|---|
| 13 | sr | 15-13501-sr | Ramiro Duenas Gonzalez |
| 13 | sr | 15-13898-sr | Patricia A. Thomas |
| 7 | sr | 15-14082-sr | Ethel Louise Ellerbe |
| 13 | sr | 15-14094-sr | Timothy E. Weal and Sheila Wise-Weal |
| 13 | sr | 15-14388-sr | John L. McClain |
| 13 | sr | 15-14423-sr | Derrick Dobos |
| 13 | sr | 15-14709-sr | Allen K. McCray |
| 13 | sr | 15-14739-sr | Juan Ortiz, Jr. |
| 13 | sr | 15-14789-sr | Nancy J Kolk |
| 13 | sr | 15-14874-sr | Mary-Patricia F. Senatore |
| 13 | sr | 15-14891-sr | Richard Finneyfrock |
| 13 | sr | 15-15153-sr | John J Flamino |
| 13 | sr | 15-15270-sr | Michael L. Tomkinson and Diana L. Tomkinson |
| 13 | sr | 15-15362-sr | Joseph F. Rennick |
| 13 | sr | 15-15413-sr | Clement Hutchinson and Patricia Hutchinson |
| 13 | sr | 15-15496-sr | Martha Cintron |
| 13 | sr | 15-15923-sr | Charles M Kastner |
| 13 | sr | 15-15976-sr | Tiffany Escobar |
| 13 | sr | 15-16366-sr | Jerry H. Dicht |
| 13 | sr | 15-16368-sr | Willam E. Ivery, Jr. |
| 13 | sr | 15-16535-sr | William Winters |
| 13 | sr | 15-16724-sr | Denise Holmes |
| 13 | sr | 15-16901-sr | Lloyd A. Hudson and Donna L. Hudson |
| 13 | sr | 15-17176-sr | Saji Varghese |
| 13 | sr | 15-17207-sr | Joseph F Przydzial and Donna M Przydzial |
| 13 | sr | 15-17248-sr | Steven Levar Alston |
| 13 | sr | 15-17304-sr | Cherisse Corner |
| 13 | sr | 15-17389-sr | Nathan L. Miller and Nicole Miller |
| 13 | sr | 15-17704-sr | Michael A. Griffith |
| 13 | sr | 15-18156-sr | Adam H. Frederick |
| 13 | sr | 15-18244-sr | Cora D. Sanders |
| 13 | sr | 15-18283-sr | Daniel B Young and Rebecca Young |
| 13 | sr | 15-18494-sr | Vernon Robert Ancrum |
| 13 | sr | 15-18531-sr | Shamina S Upshur |
| 13 | sr | 15-18642-sr | Yvette English |
| 13 | sr | 15-18805-sr | Wayne T. Oser |

| | | | |
|---|---|---|---|
| 13 | sr | 15-18909-sr | Michael J. Maule |
| 13 | sr | 15-18927-sr | Eugene A. Murray and Joanne Murray |
| 13 | sr | 15-18934-sr | Alvin L. Bunch, Jr. |
| 13 | sr | 15-19068-sr | Christine Ellis |
| 13 | sr | 15-19277-sr | Denise Pallante and Joseph T Pallante |
| 13 | sr | 16-10002-sr | Victor Bailey |
| 13 | sr | 16-10047-sr | Kia Hailey |
| 7 | sr | 16-10126-sr | Tanya Shtatnov |
| 13 | sr | 16-10466-sr | David A. Kniese, Jr. and Jennifer C. Kniese |
| 13 | sr | 16-10670-sr | Leroy C. Johnson |
| 13 | sr | 16-10959-sr | Tiffani Ellis-Ingram |
| 13 | sr | 16-11015-sr | David J Cranston |
| 13 | sr | 16-11212-sr | Denise Michelle Porter |
| 13 | sr | 16-11593-sr | Jerry C. Williams |
| 13 | sr | 16-11721-sr | William Dorsey |
| 13 | sr | 16-11797-sr | Joseph Charles McKnight, Jr. |
| 13 | sr | 16-12111-sr | Ronald L. Hossler and Vicki J Hossler |
| 13 | sr | 16-12358-sr | Anne Edouard |
| 13 | sr | 16-12410-sr | Elaine Helene Gooden |
| 13 | sr | 16-12713-sr | Brian A. Demers and Amanda Capwell-Demers |
| 13 | sr | 16-12764-sr | Francis Lee |
| 13 | sr | 16-12807-sr | Keith L. Franklin |
| 11 | sr | 16-12831-sr | Catina S. Keares |
| 13 | sr | 16-13132-sr | Erica L. Shubert-Moore |
| 13 | sr | 16-13467-sr | Dennis D. Darden |
| 13 | sr | 16-13566-sr | Evelyn Simmons |
| 13 | sr | 16-13829-sr | Salvatore N Piermatteo and Gina M Piermatteo |
| 13 | sr | 16-13952-sr | Brenda E. Jones |
| 13 | sr | 16-14096-sr | Danyeille Trader |
| 13 | sr | 16-14203-sr | Christine M. Winters |
| 13 | sr | 16-14378-sr | Gilbert Wright |
| 13 | sr | 16-14775-sr | Franklin Gartland and Colleen Gartland |
| 13 | sr | 16-14903-sr | Kristine Gleason |
| 7 | sr | 16-15671-sr | Germaine Brown |
| 13 | sr | 16-15821-sr | Denise Snyder |